B1 (Official Form 1) (04/13)

| United States Bankruptcy Court<br>Northern District of Ohio | VOLUNTARY PETITION |
|---|---|
| Name of Debtor (if individual, enter Last, First, Middle):<br>  University Dermatologists, Inc. | Name of Joint Debtor (Spouse)(Last, First, Middle): |
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>  34-1287177 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one state all): |
| Street Address of Debtor (No. and Street, City and State):<br>1611 S. Green Road, Suite 146<br>South Euclid, OH 44121 | Street Address of Joint Debtor (No. and Street, City and State): |
| County of Residence or of the Principal Place of Business:<br>Cuyahoga County | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): | Mailing Address of Joint Debtor (if different from street address): |

Location of Principal Assets of Business Debtor (if different from street address above):

| Type of Debtor<br>Form of Organization<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>  *See Exhibit D of this form.*<br>☒ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>  *check this box and state type of entity below)* | ☒ Health Case Business<br>☐ Single Asset Real Estate as defined<br>  11 USC § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ☒ Chapter 7         ☐ Chapter 15 Petition<br>☐ Chapter 9          for Recognition of a<br>☐ Chapter 11         Foreign Main<br>☐ Chapter 12         Proceeding<br>☐ Chapter 13       ☐ Chapter 15 Petition<br>                              for Recognition of a<br>                              Foreign Nonmain<br>                              Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity<br>(Check box, if applicable) | Nature of Debts<br>(Check one box.) |
|---|---|---|
| Country of debtor's main interest:<br><br>Each country in which a foreign proceeding by,<br>regarding, or against debtor is pending: | ☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | ☐ Debts are primarily    ☒ Debts are primarily<br>consumer debts, defined in    business debts.<br>11 U.S.C. §101(8) as<br>"incurred by an individual<br>primarily for a personal,<br>family, or household<br>purpose." |

**Filing Fee (Check one box.)**

☒ Full Filing Fee Attached.

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach
signed application for the court's consideration certifying that the debtor is unable
to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach
signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. §101(51D).
☒ Debtor is not a small business debtor as defined in 11 U.S.C. §101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to
insiders or affiliate) are less than $2,490,925 (amount subject to adjustment on
4/01/16 and every three years thereafter).
Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of
creditors, in accordance with 11 U.S.C. §1126(B).

Statistical/Administrative Information

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
☒ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for
distribution to unsecured creditors.

THIS SPACE FOR
COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | Over<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,000 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

| **VOLUNTARY PETITION**<br>*(This page must be completed and filed in every case.)* | **Name of Debtor(s):**<br>University Dermatologists, Inc. |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) |||
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) |||
|---|---|---|
| Name of Debtor: | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice require by 11 U.S.C. § 342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | _____<br>Signature of Attorney for Debtor(s)    –    (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made part of this petition.

☒ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**<br>(Check any applicable box.)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this district, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes.)

☐ Landlord has a judgement against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____

(Name of landlord that obtained judgement)

_____

(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgement for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C § 362(1)).

| VOLUNTARY PETITION<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>**University Dermatologists, Inc.** |
|---|---|

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Respresentative |
|---|---|
| I declare under penalty of perjury that the information provided in the petition is true and correct.<br><br>I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11,United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br><br>_____<br>*Signature of Debtor*<br><br>_____<br>*Signature of Joint Debtor*<br><br>_____<br>*Telephone Number*<br><br>_____<br>*Date* | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C § 1511 are attached.<br><br>☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>_____<br>*(Signature of Foreign Representative)*<br><br>_____<br>*(Printed Name of Foreign Representative)*<br><br>_____<br>*Date* |

| Signature of Attorney* | Signature of Non-Attorney Bankruptcy Petition Preparer |
|---|---|
| *Signature of Attorney for Debtor(s)*<br><br>**Marc B. Merklin  (0018195)**<br>*Printed Name of Attorney for Debtor(s)*<br><br>**Brouse McDowell, LPA**<br>*Firm Name*<br><br>**388 S. Main Street, Suite 500**<br>**Akron, OH 44311**<br>**Email Address: mmerklin@brouse.com**<br>*Address*<br><br>**330-535-5711**<br>*Telephone Number*<br><br>3/18/2015<br>*Date*<br><br>* In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notices of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section Official Form 19 is attached.<br><br>_____<br>*Printed Name and title, if any, of Bankruptcy Petition Preparer*<br><br>Social-Security number (If the bankruptcy petition preparer is not an individual,state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C.§ 110.)<br><br>_____<br>*Address*<br><br>_____<br>*Signature of Preparer*<br><br>_____<br>*Date* |

| Signature of Debtor (Corporation/Partnership) | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests the relief in accordance with the chapter of title 11 United States Code, specified in this petition.<br><br>_____<br>*Signature of Authorized Individual*<br>**Kirsten T. Lynch, M.D.**<br>*Printed Name of Authorized Individual*<br>**President**<br>*Title of Authorized Individual*<br>3/18/2015<br>*Date* | Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person, individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C.§ 110.)<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 100; 18 U.S.C. § 156.* |

# UNITED STATES BANKRUPTCY COURT

## Northern District of Ohio

In re   University Dermatologists, Inc.              Case No. _____
                    Debtor                           Chapter   7   _____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Estate of William S. Lynch, M.D. Attn: Kirsten T. Lynch, M.D., Executrix 1611 S. Green Road, Suite 146 South Euclid, OH 44121 | Estate of William S. Lynch, M.D. Attn: Kirsten T. Lynch, M.D., Executrix 1611 S. Green Road, Suite 146 South Euclid, OH 44121 | WAGES, SALARIES, AND COMMISSIONS | Subject to Setoff | $2,500,000.00 |
| Zaim, Tarif 6 Deerfield Dr Chagrin Falls, OH 44022 | Zaim, Tarif 6 Deerfield Dr Chagrin Falls, OH 44022 | WAGES, SALARIES, AND COMMISSIONS | Disputed | $1,600,000.00 |
| Moosally, Allison 1020 Hillcreek Lane Gates Mills, OH 44040 | John N. Childs, Esq. Brennan, Manna & Diamond 75 E. Market Street Akron, OH 44308 | WAGES, SALARIES, AND COMMISSIONS | Disputed | $439,870.64 |
| Woodhouse, Justin 1020 Hillcreek Lane Gates Mills, OH 44040 | John N. Childs, Esq. Brennan, Manna & Diamond 75 E. Market Street Akron, OH 44308 | WAGES, SALARIES, AND COMMISSIONS | Disputed | $385,417.85 |
| Kooken, Ann 37775 Flanders Drive Solon, OH 44139 | John N. Childs, Esq. Brennan, Manna & Diamond 75 E. Market Street Akron, OH 44308 | WAGES, SALARIES, AND COMMISSIONS | Disputed | $105,664.42 |
| Allergan 12975 Collections Center Dr Chicago, IL 60693-0129 | Allergan 12975 Collections Center Dr Chicago, IL 60693-0129 | ACCOUNTS PAYABLE | | $94,020.80 |
| UNIV Suburban Real Estate 146 & 158 1611 S. Green Rd., Ste A61 S. Euclid, OH 44121 | UNIV Suburban Real Estate 146 & 158 1611 S. Green Rd., Ste A61 S. Euclid, OH 44121 | ACCOUNTS PAYABLE | | $30,931.88 |
| McKesson Medical Surgical PO Box 634404 Cincinnati, OH 45263-4404 | McKesson Medical Surgical PO Box 634404 Cincinnati, OH 45263-4404 | ACCOUNTS PAYABLE | | $25,087.32 |
| Pacific Life Insurance Operations Center PO BOX 2030 Omaha, NE 68103-2030 | Pacific Life Insurance Operations Center PO BOX 2030 Omaha, NE 68103-2030 | ACCOUNTS PAYABLE | | $21,646.66 |

B 4 (Official Form 4) (4/13)

# UNITED STATES BANKRUPTCY COURT

## Northern District of Ohio

In re   University Dermatologists, Inc.    ,     Case No. _____
         Debtor            Chapter   7  _____

| (1)<br>Name of creditor and complete mailing address including zip code | (2)<br>Name, telephone number and complete mailing address including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Northwestern Mutual (Life)<br>PO BOX 2062<br>Milwaukee, WI 53201-2062 | Northwestern Mutual (Life)<br>PO BOX 2062<br>Milwaukee, WI 53201-2062 | ACCOUNTS PAYABLE | | $21,044.08 |
| Keystone Technology Consultants<br>Accounts Receivable<br>787 Wye Road<br>Akron, OH 44333 | Keystone Technology Consultants<br>Accounts Receivable<br>787 Wye Road<br>Akron, OH 44333 | ACCOUNTS PAYABLE | | $16,185.52 |
| Twin Towers SPE, LLC<br>Attn: Rent Receivables<br>PO Box 72161<br>Cleveland, OH 44192 | Twin Towers SPE, LLC<br>Attn: Rent Receivables<br>PO Box 72161<br>Cleveland, OH 44192 | ACCOUNTS PAYABLE | | $15,799.39 |
| SS&G Healthcare Services<br>Attn: Sarah Scroggins<br>275 Springside Drive #100<br>Akron, OH 44333 | SS&G Healthcare Services<br>Attn: Sarah Scroggins<br>275 Springside Drive #100<br>Akron, OH 44333 | ACCOUNTS PAYABLE | | $15,044.37 |
| McKesson Specialty Care Distribution<br>15212 Collections Center Drive<br>Chicago, IL 60693 | McKesson Specialty Care Distribution<br>15212 Collections Center Drive<br>Chicago, IL 60693 | ACCOUNTS PAYABLE | | $13,648.49 |
| Foundation Care<br>4010 Wedgeway Court<br>Earth City, MO 63045 | Foundation Care<br>4010 Wedgeway Court<br>Earth City, MO 63045 | ACCOUNTS PAYABLE | | $11,363.40 |
| Akron General Medical Center (Rent)<br>Attn: Laura Manno<br>1 Akron General Ave<br>Akron, OH 44307 | Akron General Medical Center (Rent)<br>Attn: Laura Manno<br>1 Akron General Ave<br>Akron, OH 44307 | ACCOUNTS PAYABLE | | $10,882.77 |
| Mentor Medical Physician Bldg, LLC<br>c/o Graper & Warmington, Inc.<br>180-A Mentor Avenue<br>Painesville, OH 44077 | Mentor Medical Physician Bldg, LLC<br>c/o Graper & Warmington, Inc.<br>180-A Mentor Avenue<br>Painesville, OH 44077 | ACCOUNTS PAYABLE | | $10,361.44 |
| Morgan Services, Inc.<br>2013 Columbus Road<br>Cleveland, OH 44113-3516 | Morgan Services, Inc.<br>2013 Columbus Road<br>Cleveland, OH 44113-3516 | ACCOUNTS PAYABLE | | $10,020.80 |
| Northwestern Mutual Life Insurance Company<br>LTD & STD<br>Group Insurance Admin<br>PO BOX 2754<br>Portland, OR 97208-2754 | Northwestern Mutual Life Insurance Company<br>LTD & STD<br>Group Insurance Admin<br>PO BOX 2754<br>Portland, OR 97208-2754 | ACCOUNTS PAYABLE | | $7,665.65 |
| GUARDIAN<br>PO BOX 677458<br>Dallas, TX 75267-7458 | GUARDIAN<br>PO BOX 677458<br>Dallas, TX 75267-7458 | ACCOUNTS PAYABLE | | $6,411.67 |

Generated using CasefilePRO™

In re    University Dermatologists, Inc.
                    Debtor

Case No._____
                    (If known)

## DECLARATION REGARDING LIST OF CREDITORS

### DECLARATION UNDER PENALTY OF PERJURY REGARDING the TOP 20 UNSECURED CLAIMS ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Kirsten T. Lynch, M.D., the President of the University Dermatologists, Inc. named as debtor in this case, declare under penalty of perjury that I have read the foregoing list of creditors holding 20 largest unsecured claims, and that they are true and correct to the best of my knowledge, information, and belief.

Date:  3/18/2015

Signature: _____

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C.§§ 152 and 3571

Generated using CasefilePRO™

B 6 Summary (Official Form 6 - Summary) (12/14)

# UNITED STATES BANKRUPTCY COURT
## Northern District of Ohio

In re ___University Dermatologists, Inc.___          Case No. _____
          *Debtor*

                                                      Chapter _7_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 3 | $2,950,786.53 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 5 | | $5,132,146.91 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 15 | | $408,533.63 | |
| G - Executory Contracts and Unexpired Leases | YES | 2 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | $0.00 |
| J - Current Expenditures of Individual Debtors(s) | NO | N/A | | | $0.00 |
| TOTAL | | 28 | $2,950,786.53 | $5,540,680.54 | |

Generated using CasefilePRO™

In re    University Dermatologists, Inc.                                    Case No.
                          Debtor                                       (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY PROPERTY | CURRENT VALUE OF DEBTORS INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total -> | $0.00 | |

(Report also on Summary of Schedules.)

Generated using CasefilePRO™

In re    University Dermatologists, Inc.                                    Case No._____
                    Debtor                                                            (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property. "If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY PROPERTY | CURRENT VALUE OF DEBTORS INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Cash <br> KeyBank, National Association | | $.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | KeyBank, National Association <br> Balance as of 3/17/2015 | | $42,949.96 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Unknown. | | $.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

In re    University Dermatologists, Inc.                                    Case No._____
                          **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY PROPERTY | CURRENT VALUE OF DEBTORS INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable (as of 3/10/2015) | | $1,577,513.15 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Receivable from Estate of Dr. William Lynch. Subject to setoff.<br><br>Miscellaneous judgment liens filed against patients | | $1,000,000.00<br><br>Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Cannot disclose patient information | | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached Exhibit (combined total for Nos. 28 and 29) | | $.00 |

In re ___University Dermatologists, Inc.___                                      Case No._____
                                **Debtor**                                       **(If known)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY PROPERTY | CURRENT VALUE OF DEBTORS INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached Exhibit (Combined total for Nos. 28 & 29) | | $327,041.39 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

___0___ continuation sheets attached        Total ->

$2,947,504.50

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

ASSET DEPRECIATION REPORT
**UNIVERSITY DERMATOLOGISTS INC. - Dec. 31, 2014**

Assets: 325 of 325 Included
Include: All Assets
Method: Federal - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq / Date Sold | Description / Meth Conv Life Status / New Listed | Inv Credit / Depr Year | Cost / Net Book Val | Section 179 / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: AMORT - AMORT** | | | | | | | | |
| 07/01/07 | GOODWILL - EPPES | 0.00 | 158,000.00 | 0.00 | 158,000.00 | 10,533.33 | 68,466.65 | |
| | AMORT FM  15  Active  New  Not Listed | 8 | 79,000.02 | 0.00 | 0.00 | 0.00 | 78,999.98 | |
| 08/21/13 | GOODWILL - LICHTEN | 0.00 | 37,500.00 | 0.00 | 37,500.00 | 2,500.00 | 1,041.67 | |
| | AMORT FM  15  Active  New  Not Listed | 2 | 33,958.33 | 0.00 | 0.00 | 0.00 | 3,541.67 | |
| **Totals for Asset A/C#:  AMORT ( 2 assets )** | | | 195,500.00 | 0.00 | 195,500.00 | 13,033.33 | 69,508.32 | 0.00 |
| | | | 112,958.35 | 0.00 | 0.00 | 0.00 | 82,541.65 | 0.00 |

| Summary for:  AMORT | | | Cost | | Section 179 + Accum Depr = | | Total |
|---|---|---|---|---|---|---|---|
| Beginning Balances | ( 2 assets ) | | 195,500.00 | | 0.00 | 69,508.32 | 69,508.32 |
| + Additions (A) | ( 0 assets ) | | 0.00 | All Curr. Depr. | 0.00 | 13,033.33 | 13,033.33 |
| Subtotals | | | 195,500.00 | | 0.00 | 82,541.65 | 82,541.65 |
| - Disposals (D) and Trades (T) | ( 0 assets ) | | 0.00 | | 0.00 | 0.00 | 0.00 |
| Ending Balances | ( 2 assets ) | | 195,500.00 | | 0.00 | 82,541.65 | 82,541.65 |

| Date Acq / Date Sold | Description / Meth Conv Life Status / New Listed | Inv Credit / Depr Year | Cost / Net Book Val | Section 179 / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: CO - COMPUTER EQUIPMENT** | | | | | | | | |
| 09/17/03 | COMPUTER EQUIPMENT - S EUCLID | 0.00 | 755.99 | 0.00 | 755.99 | 0.00 | | 755.99 |
| | MA200 HY  5  Active  New  Not Listed | 11 | 0.00 | 0.00 | 0.00 | 378.00 | 0.00 | 755.99 |
| 09/17/03 | LAPTOP COMPUTER - S EUCLID | 0.00 | 2,149.98 | 1,231.47 | 918.51 | 0.00 | | 2,149.98 |
| | MA200 HY  5  Active  New  Not Listed | 11 | 0.00 | 0.00 | 0.00 | 459.26 | 0.00 | 2,149.98 |
| 11/16/03 | COMPUTER EQUIPMENT - S EUCLID | 0.00 | 1,177.18 | 1,177.18 | 0.00 | 0.00 | | 1,177.18 |
| | MA200 HY  5  Active  New  Not Listed | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,177.18 |
| 11/16/03 | COMPUTER EQUIPMENT - S EUCLID | 0.00 | 4,255.03 | 4,255.03 | 0.00 | 0.00 | | 4,255.03 |
| | MA200 HY  5  Active  New  Not Listed | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,255.03 |
| 07/15/04 | COMPUTER | 0.00 | 1,903.00 | 1,903.00 | 0.00 | 0.00 | | 1,903.00 |
| | MA200 HY  5  Active  New  Not Listed | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,903.00 |
| 08/01/04 | ISA SERVER | 0.00 | 1,467.00 | 1,467.00 | 0.00 | 0.00 | | 1,467.00 |
| | MA200 HY  5  Active  New  Not Listed | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,467.00 |
| 09/01/04 | COMPUTER | 0.00 | 793.00 | 793.00 | 0.00 | 0.00 | | 793.00 |
| | MA200 HY  5  Active  New  Not Listed | 11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 793.00 |
| 01/09/05 | JSW LAPTOP COMPUTER - AKRON | 0.00 | 1,946.99 | 0.00 | 1,946.99 | 0.00 | | 1,946.99 |
| | MA200 HY  5  Active  New  Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,946.99 |
| 01/27/05 | JP LAPTOP COMPUTER | 0.00 | 1,992.84 | 0.00 | 1,992.84 | 0.00 | | 1,992.84 |
| | MA200 HY  5  Active  New  Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,992.84 |
| 02/21/05 | DELL PC - SO EUCLID | 0.00 | 985.84 | 0.00 | 985.84 | 0.00 | | 985.84 |
| | MA200 HY  5  Active  New  Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 985.84 |
| 08/01/05 | SRS HARDWARE | 0.00 | 15,283.29 | 15,283.29 | 0.00 | 0.00 | | 15,283.29 |
| | MA200 HY  5  Active  New  Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,283.29 |
| 06/01/05 | SRS HARDWARE | 0.00 | 22,540.96 | 22,540.96 | 0.00 | 0.00 | | 22,540.96 |
| | MA200 HY  5  Active  New  Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,540.96 |
| 06/01/05 | SRS HARDWARE - PARMA | 0.00 | 14,634.32 | 14,634.32 | 0.00 | 0.00 | | 14,634.32 |
| | MA200 HY  5  Active  New  Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,634.32 |
| 06/01/05 | SRS HARDWARE - AKRON | 0.00 | 22,692.39 | 22,692.39 | 0.00 | 0.00 | | 22,692.39 |
| | MA200 HY  5  Active  New  Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,692.39 |
| 06/01/05 | SRS HARDWARE - MENTOR | 0.00 | 4,153.42 | 4,153.42 | 0.00 | 0.00 | | 4,153.42 |
| | MA200 HY  5  Active  New  Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,153.42 |
| 06/01/05 | SRS HARDWARE - WESTLAKE | 0.00 | 8,014.80 | 8,014.80 | 0.00 | 0.00 | | 8,014.80 |
| | MA200 HY  5  Active  New  Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,014.80 |
| 06/01/05 | SRS HARDWARE - BAINBRIDGE | 0.00 | 1,611.61 | 1,611.61 | 0.00 | 0.00 | | 1,611.61 |
| | MA200 HY  5  Active  New  Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,611.61 |
| 06/01/05 | SRS HARDWARE - LAB SO EUCLID | 0.00 | 19,231.21 | 16,069.21 | 3,162.00 | 0.00 | | 19,231.21 |
| | MA200 HY  5  Active  New  Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,231.21 |
| 08/22/05 | SCANNER - PARMA | 0.00 | 3,495.00 | 0.00 | 3,495.00 | 0.00 | | 3,495.00 |
| | MA200 HY  5  Active  New  Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,495.00 |
| 09/09/05 | APPLE COMPUTERS - SO EUCLID | 0.00 | 5,875.84 | 0.00 | 5,875.84 | 0.00 | | 5,875.84 |
| | MA200 HY  5  Active  New  Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,875.84 |
| 11/29/05 | SYSTEM UPGRADE - LANDERBROOK | 0.00 | 11,854.56 | 0.00 | 11,854.56 | 0.00 | | 11,854.56 |
| | MA200 HY  5  Active  New  Not Listed | 10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,854.56 |

ASSET DEPRECIATION REPORT
*UNIVERSITY DERMATOLOGISTS INC. - Dec. 31, 2014*
Assets: 325 of 325 Included
Include: All Assets
Method: Federal - Std Conventions Applied
Sort #1: Asset A/C#

| Date Acq Date Sold | Description Meth Conv Life Status | New | Listed | Inv Credit Depr Year | Cost Net Book Val | Section 179 Salvage Value | Depr Basis Prior Bonus | Current Depr Current Bonus | Beg A/Depr End A/Depr | Selling Price Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|---|

**Asset A/C#: CO - COMPUTER EQUIPMENT**

| Date Acq Date Sold | Description Meth Conv Life Status | New | Listed | Inv Credit Depr Year | Cost Net Book Val | Section 179 Salvage Value | Depr Basis Prior Bonus | Current Depr Current Bonus | Beg A/Depr End A/Depr |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/05 | SYSTEM UPGRADE - SO EUCLID<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>10 | 17,483.38<br>0.00 | 0.00<br>0.00 | 17,483.38<br>0.00 | 0.00<br>0.00 | 17,483.38<br>17,483.38 |
| 11/29/05 | SYSTEM UPGRADE - PARMA<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>10 | 11,351.18<br>0.00 | 0.00<br>0.00 | 11,351.18<br>0.00 | 0.00<br>0.00 | 11,351.18<br>11,351.18 |
| 11/29/05 | SYSTEM UPGRADE - AKRON<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>10 | 17,601.46<br>0.00 | 0.00<br>0.00 | 17,601.46<br>0.00 | 0.00<br>0.00 | 17,601.46<br>17,601.46 |
| 11/29/05 | SYSTEM UPGRADE - MENTOR<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>10 | 3,221.62<br>0.00 | 0.00<br>0.00 | 3,221.62<br>0.00 | 0.00<br>0.00 | 3,221.62<br>3,221.62 |
| 11/29/05 | SYSTEM UPGRADE - WESTLAKE<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>10 | 6,216.72<br>0.00 | 0.00<br>0.00 | 6,216.72<br>0.00 | 0.00<br>0.00 | 6,216.72<br>6,216.72 |
| 11/29/05 | SYSTEM UPGRADE - BAINBRIDGE<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>10 | 1,250.06<br>0.00 | 0.00<br>0.00 | 1,250.06<br>0.00 | 0.00<br>0.00 | 1,250.06<br>1,250.06 |
| 11/29/05 | SYSTEM UPGRADE - LAB SO EUCLID<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>10 | 14,917.38<br>0.00 | 0.00<br>0.00 | 14,917.38<br>0.00 | 0.00<br>0.00 | 14,917.38<br>14,917.38 |
| 12/30/05 | DELL COMPUTERS - SO EUCLID<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>10 | 6,260.26<br>0.00 | 0.00<br>0.00 | 6,260.26<br>0.00 | 0.00<br>0.00 | 6,260.26<br>6,260.26 |
| 02/01/06 | KEYSTONE TECH<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>9 | 1,750.00<br>0.00 | 1,750.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,750.00<br>1,750.00 |
| 02/21/06 | DELL COMP<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>9 | 354.66<br>0.00 | 354.66<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 354.66<br>354.66 |
| 03/02/06 | DELL COMP<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>9 | 2,451.72<br>0.00 | 2,451.72<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 2,451.72<br>2,451.72 |
| 03/28/06 | DELL COMP<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>9 | 239.58<br>0.00 | 239.58<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 239.58<br>239.58 |
| 04/25/06 | PC COMPUTER<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>9 | 2,561.83<br>0.00 | 2,561.83<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 2,561.83<br>2,561.83 |
| 05/18/06 | APPLE COMPUTER<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>9 | 2,094.00<br>0.00 | 2,094.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 2,094.00<br>2,094.00 |
| 07/24/06 | APPLE COMPUTER<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>9 | 2,135.33<br>0.00 | 2,135.33<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 2,135.33<br>2,135.33 |
| 07/27/06 | PRINTER<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>9 | 811.93<br>0.00 | 811.93<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 811.93<br>811.93 |
| 07/27/06 | KEYSTONE - MOM SERVER<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>9 | 1,797.99<br>0.00 | 1,797.99<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,797.99<br>1,797.99 |
| 12/21/06 | LAPTOP COMPUTER<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>9 | 1,910.22<br>0.00 | 1,910.22<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,910.22<br>1,910.22 |
| 05/03/07 | KEYSTONE TECH - MAYFIELD<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>8 | 5,152.63<br>0.00 | 0.00<br>0.00 | 5,152.63<br>0.00 | 0.00<br>0.00 | 5,152.63<br>5,152.63 |
| 06/23/07 | DELL COMPUTER EQUIPMENT - SO EUCLID<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>8 | 3,744.24<br>0.00 | 0.00<br>0.00 | 3,744.24<br>0.00 | 0.00<br>0.00 | 3,744.24<br>3,744.24 |
| 08/02/07 | APPLE COMPUTER - WESTLAKE<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>8 | 1,287.85<br>0.00 | 0.00<br>0.00 | 1,287.85<br>0.00 | 0.00<br>0.00 | 1,287.85<br>1,287.85 |
| 08/04/07 | DELL COMPUTER - PARMA<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>8 | 1,206.47<br>0.00 | 0.00<br>0.00 | 1,206.47<br>0.00 | 0.00<br>0.00 | 1,206.47<br>1,206.47 |
| 09/06/07 | APPLE COMPUTER EQUIPMENT - SO EUCLID<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>8 | 896.55<br>0.00 | 0.00<br>0.00 | 896.55<br>0.00 | 0.00<br>0.00 | 896.55<br>896.55 |
| 09/07/07 | DELL COMPUTER EQUIPMENT - SO EUCLID<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>8 | 432.45<br>0.00 | 0.00<br>0.00 | 432.45<br>0.00 | 0.00<br>0.00 | 432.45<br>432.45 |
| 01/23/08 | DELL SERVER<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>7 | 5,462.67<br>0.00 | 5,462.67<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 5,462.67<br>5,462.67 |
| 02/12/08 | HP SCANNER<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>7 | 794.90<br>0.00 | 794.90<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 794.90<br>794.90 |
| 02/12/08 | PARTS FOR FUJITSU SCANNERS<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>7 | 356.71<br>0.00 | 356.71<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 356.71<br>356.71 |
| 02/12/08 | DELL SERVER<br>MA200 HY 5 Active | New | Not Listed | 0.00<br>7 | 2,731.38<br>0.00 | 2,731.38<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 2,731.38<br>2,731.38 |

15-11415-aih   Doc 1   FILED 03/18/15   ENTERED 03/18/15 11:20:30   Page 13 of 77

*UNIVERSITY DERMATOLOGISTS INC. - Dec. 31, 2014*

Assets: 325 of 325 Included  
Include: All Assets  
Method: Federal - Std Conventions Applied  

Sort #1: Asset A/C#

| Date Acq / Date Sold | Description / Meth Conv Life Status New Listed | Inv Credit / Depr Year | Cost / Net Book Val | Section 179 / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: CO - COMPUTER EQUIPMENT** | | | | | | | | |
| 03/13/08 | DELL SERVER | 0.00 | 1,182.57 | 1,182.57 | 0.00 | 0.00 | 1,182.57 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,182.57 | |
| 03/17/08 | OPTION TECH COMPUTER | 0.00 | 1,042.50 | 1,042.50 | 0.00 | 0.00 | 1,042.50 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,042.50 | |
| 04/02/08 | CANON 1370 DIGITAL COPIER - LAB | 0.00 | 2,395.00 | 2,395.00 | 0.00 | 0.00 | 2,395.00 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,395.00 | |
| 04/02/08 | COMPUTER EQUIPMENT | 0.00 | 2,333.85 | 2,333.85 | 0.00 | 0.00 | 2,333.85 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,333.85 | |
| 04/02/08 | COMPUTER EQUIPMENT | 0.00 | 4,391.10 | 4,391.10 | 0.00 | 0.00 | 4,391.10 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 4,391.10 | |
| 04/02/08 | COMPUTER EQUIPMENT | 0.00 | 2,333.85 | 2,333.85 | 0.00 | 0.00 | 2,333.85 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,333.85 | |
| 04/02/08 | COMPUTER EQUIPMENT | 0.00 | 2,205.86 | 2,205.86 | 0.00 | 0.00 | 2,205.86 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,205.86 | |
| 05/27/08 | SRSSOFT UPDGRADES & SUPPORT | 0.00 | 21,500.00 | 21,500.00 | 0.00 | 0.00 | 21,500.00 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 21,500.00 | |
| 05/29/08 | MULTI COMPUTER EQUIPMENT | 0.00 | 20,995.00 | 20,995.00 | 0.00 | 0.00 | 20,995.00 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 20,995.00 | |
| 06/03/08 | DELL COMPUTER | 0.00 | 2,281.83 | 2,281.83 | 0.00 | 0.00 | 2,281.83 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,281.83 | |
| 07/11/08 | DELL COMPUTER | 0.00 | 1,260.23 | 1,260.23 | 0.00 | 0.00 | 1,260.23 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.23 | |
| 07/11/08 | DELL COMPUTER | 0.00 | 1,260.22 | 1,260.22 | 0.00 | 0.00 | 1,260.22 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.22 | |
| 07/18/08 | APPLE LAPTOP - LYNCH | 0.00 | 3,694.76 | 3,694.76 | 0.00 | 0.00 | 3,694.76 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 3,694.76 | |
| 08/11/08 | PC'S & PERIPHERALS | 0.00 | 7,000.84 | 7,000.84 | 0.00 | 0.00 | 7,000.84 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.84 | |
| 08/12/08 | PRESCRIPTION PRINTER | 0.00 | 4,137.18 | 4,137.18 | 0.00 | 0.00 | 4,137.18 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 4,137.18 | |
| 09/26/08 | DELL OPTIPLEX PC | 0.00 | 600.00 | 600.00 | 0.00 | 0.00 | 600.00 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | |
| 09/30/08 | DELL PC - FOR BB | 0.00 | 777.46 | 777.46 | 0.00 | 0.00 | 777.46 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 777.46 | |
| 10/31/08 | UPGRADES/SOFTWARE SUPPORT | 0.00 | 10,452.39 | 10,452.39 | 0.00 | 0.00 | 10,452.39 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 10,452.39 | |
| 11/04/08 | HARDWARE UPGRADE | 0.00 | 800.00 | 800.00 | 0.00 | 0.00 | 800.00 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | |
| 12/01/08 | HARDWARE UPGRADE | 0.00 | 800.00 | 800.00 | 0.00 | 0.00 | 800.00 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | |
| 01/26/09 | AKRON MOHS PRINTER | 0.00 | 675.56 | 675.56 | 0.00 | 0.00 | 675.56 | |
| | MA200 HY 5 Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 675.56 | |
| 02/12/09 | BAINBRIDGE SCANNER | 0.00 | 903.12 | 903.12 | 0.00 | 0.00 | 903.12 | |
| | MA200 HY 5 Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 903.12 | |
| 03/10/09 | LASER JET PRINTER - GREEN | 0.00 | 827.33 | 827.33 | 0.00 | 0.00 | 827.33 | |
| | MA200 HY 5 Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 827.33 | |
| 03/14/09 | PC COMPUTERS (9) - GREEN | 0.00 | 8,155.55 | 8,155.55 | 0.00 | 0.00 | 8,155.55 | |
| | MA200 HY 5 Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 8,155.55 | |
| 04/15/10 | COMPUTER CLASSES INTUIT SOFTWARE | 0.00 | 2,424.38 | 2,424.38 | 0.00 | 0.00 | 2,424.38 | |
| | MA200 HY 5 Active New Not Listed | 5 | 0.00 | 0.00 | 0.00 | 0.00 | 2,424.38 | |
| 06/30/11 | COMPUTER EQUIPMENT 2011 | 0.00 | 2,113.49 | 2,113.49 | 0.00 | 0.00 | 2,113.49 | |
| | MA200 HY 5 Active New Not Listed | 4 | 0.00 | 0.00 | 0.00 | 0.00 | 2,113.49 | |
| 04/12/12 | COMPUTER EQUIP (MED REC PROJ) | 0.00 | 27,275.71 | 27,275.71 | 0.00 | 0.00 | 27,275.71 | |
| | MA200 HY 5 Active New Not Listed | 3 | 0.00 | 0.00 | 0.00 | 0.00 | 27,275.71 | |
| 01/22/13 | DELL SHEET-FED SCANNER - BB | 0.00 | 929.10 | 0.00 | 929.10 | 148.66 | 557.46 | |
| | MA200 HY 5 Active New Not Listed | 2 | 222.98 | 0.00 | 464.55 | 0.00 | 706.12 | |

15-11415-aih    Doc 1    FILED 03/18/15    ENTERED 03/18/15 11:20:30    Page 14 of 77

ASSET DEPRECIATION REPORT
**UNIVERSITY DERMATOLOGISTS INC. - Dec. 31, 2014**

Assets: 325 of 325 Included
Include: All Assets
Method: Federal - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq / Date Sold | Description / Meth Conv Life Status | New / Listed | Inv Credit / Depr Year | Cost / Net Book Val | Section 179 / Salvage Value | Depr Basis Prior Bonus / Current Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: CO - COMPUTER EQUIPMENT** | | | | | | | | | |
| 01/25/13 | DELL LAB SERVER T420 | | 0.00 | 2,592.89 | 0.00 | 2,592.89 | 414.86 | 1,555.74 | |
| | MA200 HY 5 Active New Not Listed | | 2 | 622.29 | 0.00 | 1,296.45 | 0.00 | 1,970.60 | |
| 07/01/13 | EMR & SRS - AKRON | | 0.00 | 18,099.28 | 0.00 | 18,099.28 | 2,895.88 | 10,859.57 | |
| | MA200 HY 5 Active New Not Listed | | 2 | 4,343.83 | 0.00 | 9,049.64 | 0.00 | 13,755.45 | |
| 07/01/13 | EMR & SRS - BB | | 0.00 | 18,099.28 | 0.00 | 18,099.28 | 2,895.88 | 10,859.57 | |
| | MA200 HY 5 Active New Not Listed | | 2 | 4,343.83 | 0.00 | 9,049.64 | 0.00 | 13,755.45 | |
| 07/01/13 | EMR & SRS - S GREEN | | 0.00 | 18,099.28 | 0.00 | 18,099.28 | 2,895.88 | 10,859.57 | |
| | MA200 HY 5 Active New Not Listed | | 2 | 4,343.83 | 0.00 | 9,049.64 | 0.00 | 13,755.45 | |
| 07/01/13 | EMR & SRS - MENTOR | | 0.00 | 18,099.28 | 0.00 | 18,099.28 | 2,895.88 | 10,859.57 | |
| | MA200 HY 5 Active New Not Listed | | 2 | 4,343.83 | 0.00 | 9,049.64 | 0.00 | 13,755.45 | |
| 07/01/13 | EMR & SRS - PARMA | | 0.00 | 18,348.28 | 0.00 | 18,348.28 | 2,935.72 | 11,008.97 | |
| | MA200 HY 5 Active New Not Listed | | 2 | 4,403.59 | 0.00 | 9,174.14 | 0.00 | 13,944.69 | |
| 07/01/13 | EMR & SRS - SEVERANCE | | 0.00 | 18,099.28 | 0.00 | 18,099.28 | 2,895.88 | 10,859.57 | |
| | MA200 HY 5 Active New Not Listed | | 2 | 4,343.83 | 0.00 | 9,049.64 | 0.00 | 13,755.45 | |
| 07/01/13 | EMR & SRS - WESTLAKE | | 0.00 | 18,099.28 | 0.00 | 18,099.28 | 2,895.88 | 10,859.57 | |
| | MA200 HY 5 Active New Not Listed | | 2 | 4,343.83 | 0.00 | 9,049.64 | 0.00 | 13,755.45 | |
| 10/01/13 | COMPUTER - SEVERANCE | | 0.00 | 4,355.00 | 0.00 | 4,355.00 | 696.80 | 2,613.00 | |
| | MA200 HY 5 Active New Not Listed | | 2 | 1,045.20 | 0.00 | 2,177.50 | 0.00 | 3,309.80 | |
| 10/01/13 | FUJITSU SCANNER - S EUCLID | | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 160.00 | 600.00 | |
| | MA200 HY 5 Active New Not Listed | | 2 | 240.00 | 0.00 | 500.00 | 0.00 | 760.00 | |
| 10/01/13 | HP LASERJET - BB | | 0.00 | 344.26 | 0.00 | 344.26 | 55.08 | 206.56 | |
| | MA200 HY 5 Active New Not Listed | | 2 | 82.62 | 0.00 | 172.13 | 0.00 | 261.64 | |
| 10/01/13 | COMPUTER UPGRADE - SEVERANCE | | 0.00 | 301.10 | 0.00 | 301.10 | 48.18 | 180.66 | |
| | MA200 HY 5 Active New Not Listed | | 2 | 72.26 | 0.00 | 150.55 | 0.00 | 228.84 | |
| **Totals for Asset A/C#: CO ( 89 assets )** | | | | 533,575.51 | 275,099.38 | 258,476.13 | 21,834.58 | 478,989.01 | 0.00 |
| | | | | 32,751.92 | 0.00 | 69,070.42 | 0.00 | 500,823.59 | 0.00 |

| Summary for: CO | | Cost | | Section 179 | + | Accum Depr | = | Total |
|---|---|---|---|---|---|---|---|---|
| Beginning Balances | ( 89 assets ) | 533,575.51 | | 275,099.38 | | 203,889.63 | | 478,989.01 |
| + Additions (A) | ( 0 assets ) | 0.00 | All Curr. Depr. | 0.00 | | 21,834.58 | | 21,834.58 |
| Subtotals | | 533,575.51 | | 275,099.38 | | 225,724.21 | | 500,823.59 |
| - Disposals (D) and Trades (T) | ( 0 assets ) | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| Ending Balances | ( 89 assets ) | 533,575.51 | | 275,099.38 | | 225,724.21 | | 500,823.59 |

| Date Acq / Date Sold | Description / Meth Conv Life Status | New / Listed | Inv Credit / Depr Year | Cost / Net Book Val | Section 179 / Salvage Value | Depr Basis Prior Bonus / Current Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: FF - Furniture & Fixtures** | | | | | | | | | |
| 07/01/98 | NETWORK OFFICE - FURNITURE FOR LAB | | 0.00 | 2,401.50 | 0.00 | 2,401.50 | 0.00 | 2,401.50 | |
| | MA200 HY 7 Active New Not Listed | | 17 | 0.00 | 0.00 | 0.00 | 0.00 | 2,401.50 | |
| 12/01/00 | SCHUEMANN SURGICAL | | 0.00 | 8,958.04 | 8,958.04 | 0.00 | 0.00 | 8,958.04 | |
| | MA200 HY 7 Active New Not Listed | | 15 | 0.00 | 0.00 | 0.00 | 0.00 | 8,958.04 | |
| 01/01/01 | SCHUEMANN SURGICAL | | 0.00 | 25,947.50 | 0.00 | 25,947.50 | 0.00 | 25,947.50 | |
| | MA200 HY 7 Active New Not Listed | | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 25,947.50 | |
| 02/01/01 | ART WINDOW SHADE | | 0.00 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | |
| | MA200 HY 7 Active New Not Listed | | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | |
| 03/01/01 | NETWORK OFFICE | | 0.00 | 2,323.25 | 2,323.25 | 0.00 | 0.00 | 2,323.25 | |
| | MA200 HY 7 Active New Not Listed | | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 2,323.25 | |
| 03/01/01 | TAB PRODUCTS | | 0.00 | 7,359.46 | 1,500.00 | 5,859.46 | 0.00 | 7,359.46 | |
| | MA200 HY 7 Active New Not Listed | | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 7,359.46 | |
| 04/01/01 | TAB PRODUCTS - FURNITURE | | 0.00 | 7,088.75 | 0.00 | 7,088.75 | 0.00 | 7,088.75 | |
| | MA200 HY 7 Active New Not Listed | | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 7,088.75 | |
| 05/01/01 | TAB PRODUCTS - FURNITURE | | 0.00 | 2,713.07 | 0.00 | 2,713.07 | 0.00 | 2,713.07 | |
| | MA200 HY 7 Active New Not Listed | | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 2,713.07 | |
| 06/01/01 | TAB PRODUCTS - FURNITURE | | 0.00 | 5,216.25 | 0.00 | 5,216.25 | 0.00 | 5,216.25 | |
| | MA200 HY 7 Active New Not Listed | | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 5,216.25 | |
| 10/02/02 | FURNITURE & FIXTURES | | 0.00 | 3,291.60 | 0.00 | 3,291.60 | 0.00 | 3,291.60 | |
| | MA200 HY 7 Active New Not Listed | | 12 | 0.00 | 0.00 | 987.48 | 0.00 | 3,291.60 | |
| 06/27/03 | FURNITURE & FIXTURES | | 0.00 | 1,874.64 | 0.00 | 1,874.64 | 0.00 | 1,874.64 | |
| | MA200 HY 7 Active New Not Listed | | 12 | 0.00 | 0.00 | 937.32 | 0.00 | 1,874.64 | |

15-11415-aih    Doc 1    FILED 03/18/15    ENTERED 03/18/15 11:20:30    Page 15 of 77

ASSET DEPRECIATION REPORT
**UNIVERSITY DERMATOLOGISTS INC. - Dec. 31, 2014**

Assets: 325 of 325 Included
Include: All Assets
Method: Federal - Std Conventions Applied

| Date Acq Date Sold | Description Meth Conv Life Status | New | Listed | Inv Credit Depr Year | Cost Net Book Val | Section 179 Salvage Value | Depr Basis Prior Bonus | Current Depr Current Bonus | Beg A/Depr End A/Depr | Selling Price Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: FF - Furniture & Fixtures** | | | | | | | | | | |
| 08/17/03 | ARTWORK - S EUCLID MA200 HY 7 Active | New | Not Listed | 0.00 11 | 2,350.00 0.00 | 2,350.00 0.00 | 0.00 0.00 | 0.00 0.00 | 2,350.00 2,350.00 | |
| 09/08/03 | CABINET - MENTOR MA200 HY 7 Active | New | Not Listed | 0.00 11 | 774.68 0.00 | 774.68 0.00 | 0.00 0.00 | 0.00 0.00 | 774.68 774.68 | |
| 04/08/04 | TABLES & CHAIRS - S. EUCLID MA200 HY 7 Active | New | Not Listed | 0.00 11 | 4,103.34 0.00 | 4,103.34 0.00 | 0.00 0.00 | 0.00 0.00 | 4,103.34 4,103.34 | |
| 05/03/04 | BOOKCASE - S. EUCLID MA200 HY 7 Active | New | Not Listed | 0.00 11 | 518.40 0.00 | 518.40 0.00 | 0.00 0.00 | 0.00 0.00 | 518.40 518.40 | |
| 06/09/04 | FURNITURE - S. EUCLID MA200 HY 7 Active | New | Not Listed | 0.00 11 | 2,066.00 0.00 | 2,066.00 0.00 | 0.00 0.00 | 0.00 0.00 | 2,066.00 2,066.00 | |
| 07/15/04 | CHART COVER MA200 HY 7 Active | New | Not Listed | 0.00 11 | 2,856.00 0.00 | 2,856.00 0.00 | 0.00 0.00 | 0.00 0.00 | 2,856.00 2,856.00 | |
| 10/25/04 | SLIDE CABINET MA200 HY 7 Active | New | Not Listed | 0.00 11 | 4,273.00 0.00 | 4,273.00 0.00 | 0.00 0.00 | 0.00 0.00 | 4,273.00 4,273.00 | |
| 10/25/04 | SLIDE CABINET MA200 HY 7 Active | New | Not Listed | 0.00 11 | 4,272.00 0.00 | 4,272.00 0.00 | 0.00 0.00 | 0.00 0.00 | 4,272.00 4,272.00 | |
| 04/19/05 | PHONE SYSTEM MA200 HY 7 Active | New | Not Listed | 0.00 10 | 3,936.94 0.00 | 0.00 0.00 | 3,936.94 0.00 | 0.00 0.00 | 3,936.94 3,936.94 | |
| 06/07/05 | CHAIRS/TABLES SO EUCLID MA200 HY 7 Active | New | Not Listed | 0.00 10 | 3,514.32 0.00 | 0.00 0.00 | 3,514.32 0.00 | 0.00 0.00 | 3,514.32 3,514.32 | |
| 06/07/05 | REFRIGERATOR MA200 HY 7 Active | New | Not Listed | 0.00 10 | 512.39 0.00 | 0.00 0.00 | 512.39 0.00 | 0.00 0.00 | 512.39 512.39 | |
| 08/18/05 | PHONE SYSTEM MENTOR MA200 HY 7 Active | New | Not Listed | 0.00 10 | 2,603.13 0.00 | 0.00 0.00 | 2,603.13 0.00 | 0.00 0.00 | 2,603.13 2,603.13 | |
| 09/22/05 | DATA CABLES MAYFIELD HTS MA200 HY 7 Active | New | Not Listed | 0.00 10 | 794.43 0.00 | 0.00 0.00 | 794.43 0.00 | 0.00 0.00 | 794.43 794.43 | |
| 10/11/05 | DATA CABLES MA200 HY 7 Active | New | Not Listed | 0.00 10 | 623.69 0.00 | 0.00 0.00 | 623.69 0.00 | 0.00 0.00 | 623.69 623.69 | |
| 10/20/05 | COMPUTER DESKS MA200 HY 7 Active | New | Not Listed | 0.00 10 | 2,187.63 0.00 | 0.00 0.00 | 2,187.63 0.00 | 0.00 0.00 | 2,187.63 2,187.63 | |
| 10/20/05 | KEYBOARD & SCREEN SUPPORTS MA200 HY 7 Active | New | Not Listed | 0.00 10 | 1,702.40 0.00 | 0.00 0.00 | 1,702.40 0.00 | 0.00 0.00 | 1,702.40 1,702.40 | |
| 10/24/05 | PHONE SYSTEM UPGRADE MA200 HY 7 Active | New | Not Listed | 0.00 10 | 1,540.30 0.00 | 0.00 0.00 | 1,540.30 0.00 | 0.00 0.00 | 1,540.30 1,540.30 | |
| 11/04/05 | PHONE SYSTEM BAINBRIDGE MA200 HY 7 Active | New | Not Listed | 0.00 10 | 4,386.00 0.00 | 0.00 0.00 | 4,386.00 0.00 | 0.00 0.00 | 4,386.00 4,386.00 | |
| 10/20/06 | AMERICAN SAFE - WESTLAKE MA200 HY 7 Active | New | Not Listed | 0.00 9 | 925.09 0.00 | 925.09 0.00 | 0.00 0.00 | 0.00 0.00 | 925.09 925.09 | |
| 02/01/07 | FAIRFIELD COMMUNICATIONS LINES/CABLES MA200 HY 7 Active | New | Not Listed | 0.00 8 | 527.00 0.00 | 0.00 0.00 | 527.00 0.00 | 23.52 0.00 | 503.48 527.00 | |
| 03/15/07 | TAB PRODUCTS CHAIR - EUCLID MA200 HY 7 Active | New | Not Listed | 0.00 8 | 3,782.20 0.00 | 0.00 0.00 | 3,782.20 0.00 | 168.78 0.00 | 3,613.42 3,782.20 | |
| 11/16/07 | APRIL BUSINESS SYSTEMS CHAIRS AND TABLES MA200 HY 7 Active | New | Not Listed | 0.00 8 | 7,292.80 0.00 | 0.00 0.00 | 7,292.80 0.00 | 325.44 0.00 | 6,967.36 7,292.80 | |
| 12/10/07 | APRIL BUSINESS SYSTEMS CHAIRS AND SKEET... MA200 HY 7 Active | New | Not Listed | 0.00 8 | 2,758.75 0.00 | 0.00 0.00 | 2,758.75 0.00 | 123.11 0.00 | 2,635.64 2,758.75 | |
| 12/20/07 | APRIL BUSINESS SYSTEMS SOLSTICE SETTEE MA200 HY 7 Active | New | Not Listed | 0.00 8 | 1,390.33 0.00 | 0.00 0.00 | 1,390.33 0.00 | 62.04 0.00 | 1,328.29 1,390.33 | |
| 01/05/08 | BLK LEATHER CHAIR MA200 HY 7 Active | New | Not Listed | 0.00 7 | 1,100.80 0.00 | 1,100.80 0.00 | 0.00 0.00 | 0.00 0.00 | 1,100.80 1,100.80 | |
| 09/23/08 | TABLES & FIXTURES MA200 HY 7 Active | New | Not Listed | 0.00 7 | 14,324.26 0.00 | 14,324.26 0.00 | 0.00 0.00 | 0.00 0.00 | 14,324.26 14,324.26 | |
| 09/23/08 | OVERHEAD SURGICAL LIGHTS MA200 HY 7 Active | New | Not Listed | 0.00 7 | 1,751.65 0.00 | 1,751.65 0.00 | 0.00 0.00 | 0.00 0.00 | 1,751.65 1,751.65 | |
| 09/23/08 | OVERHEAD SURGICAL LIGHTS MA200 HY 7 Active | New | Not Listed | 0.00 7 | 1,731.33 0.00 | 1,731.33 0.00 | 0.00 0.00 | 0.00 0.00 | 1,731.33 1,731.33 | |

ASSET DEPRECIATION REPORT
**UNIVERSITY DERMATOLOGISTS INC. - Dec. 31, 2014**

Assets: 325 of 325 Included
Include: All Assets
Method: Federal - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq Date Sold | Description Meth Conv Life Status New Listed | Inv Credit Depr Year | Cost Net Book Val | Section 179 Salvage Value | Depr Basis Prior Bonus | Current Depr Current Bonus | Beg A/Depr End A/Depr | Selling Price Gain/Loss |
|---|---|---|---|---|---|---|---|---|

### Asset A/C#: FF - Furniture & Fixtures

| Date Acq Date Sold | Description Meth Conv Life Status New Listed | Inv Credit Depr Year | Cost Net Book Val | Section 179 Salvage Value | Depr Basis Prior Bonus | Current Depr Current Bonus | Beg A/Depr End A/Depr | Selling Price Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| 09/23/08 | OVERHEAD SURGICAL LIGHTS<br>MA200 HY 7 Active New Not Listed | 0.00<br>7 | 5,248.29<br>0.00 | 5,248.29<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 5,248.29<br>5,248.29 | |
| 09/23/08 | OVERHEAD SURGICAL LIGHTS<br>MA200 HY 7 Active New Not Listed | 0.00<br>7 | 3,458.27<br>0.00 | 3,458.27<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 3,458.27<br>3,458.27 | |
| 10/03/08 | CUSTOM DESK - LIGHT CHERRY - BB<br>MA200 HY 7 Active New Not Listed | 0.00<br>7 | 1,589.31<br>0.00 | 1,589.31<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,589.31<br>1,589.31 | |
| 10/16/08 | CHAIRS (20) & BOOKCASE<br>MA200 HY 7 Active New Not Listed | 0.00<br>7 | 9,691.22<br>0.00 | 9,691.22<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 9,691.22<br>9,691.22 | |
| 10/20/08 | TABLES (4)<br>MA200 HY 7 Active New Not Listed | 0.00<br>7 | 34,356.10<br>0.00 | 34,356.10<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 34,356.10<br>34,356.10 | |
| 03/18/09 | VINYL EXAM RM CHAIRS (9) - GREEN<br>MA200 HY 7 Active New Not Listed | 0.00<br>6 | 3,646.71<br>0.00 | 3,646.71<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 3,646.71<br>3,646.71 | |
| 03/18/09 | CHAIRS (14) & TABLES (2)<br>MA200 HY 7 Active New Not Listed | 0.00<br>6 | 10,349.39<br>0.00 | 10,349.39<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 10,349.39<br>10,349.39 | |
| 03/18/09 | SEC TASK CHAIRS (4) - GREEN<br>MA200 HY 7 Active New Not Listed | 0.00<br>6 | 2,298.52<br>0.00 | 2,298.52<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 2,298.52<br>2,298.52 | |
| 04/13/09 | WXAM LIGHTS (2) - WL<br>MA200 HY 7 Active New Not Listed | 0.00<br>6 | 835.00<br>0.00 | 835.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 835.00<br>835.00 | |
| 04/20/09 | SEC TASK CHAIR - GREEN<br>MA200 HY 7 Active New Not Listed | 0.00<br>6 | 2,036.53<br>0.00 | 2,036.53<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 2,036.53<br>2,036.53 | |
| 04/24/09 | SPEAKER (8), VOL CONTROLS, REC - GREEN<br>MA200 HY 7 Active New Not Listed | 0.00<br>6 | 2,050.00<br>0.00 | 2,050.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 2,050.00<br>2,050.00 | |
| 05/08/09 | CABINETS / FIXTURES / INSTALL - GREEN<br>MA200 HY 7 Active New Not Listed | 0.00<br>6 | 4,135.00<br>0.00 | 4,135.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 4,135.00<br>4,135.00 | |
| 05/08/09 | CARPET - GREEN RD<br>MA200 HY 7 Active New Not Listed | 0.00<br>6 | 9,161.00<br>0.00 | 9,161.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 9,161.00<br>9,161.00 | |
| 05/08/09 | CABINETS / FIXTURES / INSTALL - BB<br>MA200 HY 7 Active New Not Listed | 0.00<br>6 | 5,103.00<br>0.00 | 5,103.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 5,103.00<br>5,103.00 | |
| 05/08/09 | KITCHEN LOCKER CABINET<br>MA200 HY 7 Active New Not Listed | 0.00<br>6 | 2,640.00<br>0.00 | 2,640.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 2,640.00<br>2,640.00 | |
| 05/28/09 | CURTAIN/CABLE/TRACK INSTALLATION<br>MA200 HY 7 Active New Not Listed | 0.00<br>6 | 495.00<br>0.00 | 495.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 495.00<br>495.00 | |
| 07/10/09 | CUSTOM DESKS (2) / BLK LEATHER CHAIR (1)<br>MA200 HY 7 Active New Not Listed | 0.00<br>6 | 4,063.61<br>0.00 | 4,063.61<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 4,063.61<br>4,063.61 | |
| **Totals for Asset A/C#: FF ( 56 assets )** | | | 248,129.87<br>0.00 | 156,184.79<br>0.00 | 91,945.08<br>1,924.80 | 702.89 | 247,426.98<br>248,129.87 | 0.00<br>0.00 |

**Summary for: FF**

| | | Cost | | Section 179 | + | Accum Depr | = | Total |
|---|---|---|---|---|---|---|---|---|
| Beginning Balances | ( 56 assets ) | 248,129.87 | | 156,184.79 | | 91,242.19 | | 247,426.98 |
| + Additions (A) | ( 0 assets ) | 0.00 | All Curr. Depr. | | | 702.89 | | 702.89 |
| Subtotals | | 248,129.87 | | 156,184.79 | | 91,945.08 | | 248,129.87 |
| - Disposals (D) and Trades (T) | ( 0 assets ) | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| Ending Balances | ( 56 assets ) | 248,129.87 | | 156,184.79 | | 91,945.08 | | 248,129.87 |

### Asset A/C#: FF EPPES - FF EPPES

| Date Acq Date Sold | Description Meth Conv Life Status New Listed | Inv Credit Depr Year | Cost Net Book Val | Section 179 Salvage Value | Depr Basis Prior Bonus | Current Depr Current Bonus | Beg A/Depr End A/Depr | Selling Price Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| 07/01/07 | FURNITURE & FIXTURES - EPPES<br>MA200 HY 7 Active New Not Listed | 0.00<br>8 | 112,000.00<br>0.00 | 0.00<br>0.00 | 112,000.00<br>0.00 | 4,997.92<br>0.00 | 107,002.08<br>112,000.00 | |
| **Totals for Asset A/C#: FF EPPES ( 1 asset )** | | | 112,000.00<br>0.00 | 0.00<br>0.00 | 112,000.00<br>0.00 | 4,997.92<br>0.00 | 107,002.08<br>112,000.00 | 0.00<br>0.00 |

**Summary for: FF EPPES**

| | | Cost | | Section 179 | + | Accum Depr | = | Total |
|---|---|---|---|---|---|---|---|---|
| Beginning Balances | ( 1 asset ) | 112,000.00 | | 0.00 | | 107,002.08 | | 107,002.08 |
| + Additions (A) | ( 0 assets ) | 0.00 | All Curr. Depr. | | | 4,997.92 | | 4,997.92 |
| Subtotals | | 112,000.00 | | 0.00 | | 112,000.00 | | 112,000.00 |
| - Disposals (D) and Trades (T) | ( 0 assets ) | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| Ending Balances | ( 1 asset ) | 112,000.00 | | 0.00 | | 112,000.00 | | 112,000.00 |

# ASSET DEPRECIATION REPORT
## UNIVERSITY DERMATOLOGISTS INC. - Dec. 31, 2014

Assets: 325 of 325 Included
Include: All Assets
Method: Federal - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq / Date Sold | Description / Meth | Conv | Life | Status | New | Listed | Inv Credit / Depr Year | Cost / Net Book Val | Section 179 / Salvage Value | Depr Basis Prior Bonus / Current Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: LI - LI** | | | | | | | | | | | | | |
| 11/01/88 | MJB DESIGN - REMODEL GREEN ROAD | | | | | | 0.00 | 6,250.00 | 0.00 | 6,250.00 | 198.41 | 4,985.23 | |
| | SLP | FM | 31.5 | Active | New | Not Listed | 27 | 1,066.36 | 0.00 | 0.00 | 0.00 | 5,183.64 | |
| 12/01/88 | MJB DESIGN - REMODEL GREEN ROAD | | | | | | 0.00 | 7,722.48 | 0.00 | 7,722.48 | 245.16 | 6,139.43 | |
| | SLP | FM | 31.5 | Active | New | Not Listed | 27 | 1,337.89 | 0.00 | 0.00 | 0.00 | 6,384.59 | |
| 01/01/89 | TAB PRODUCTS & NORTH COAST | | | | | | 0.00 | 2,240.10 | 0.00 | 2,240.10 | 0.00 | 2,240.10 | |
| | SLP | FM | 31.5 | Active | New | Not Listed | 26 | 0.00 | 0.00 | 0.00 | 0.00 | 2,240.10 | |
| 02/01/89 | JANCE & COMPANY | | | | | | 0.00 | 10,300.00 | 0.00 | 10,300.00 | 326.98 | 8,133.95 | |
| | SLP | FM | 31.5 | Active | New | Not Listed | 26 | 1,839.07 | 0.00 | 0.00 | 0.00 | 8,460.93 | |
| 03/01/91 | REPAINTING & WALLPAPER | | | | | | 0.00 | 4,556.00 | 0.00 | 4,556.00 | 144.63 | 3,296.52 | |
| | SLP | FM | 31.5 | Active | New | Not Listed | 24 | 1,114.85 | 0.00 | 0.00 | 0.00 | 3,441.15 | |
| 04/01/91 | REPAINTING & WALLPAPER | | | | | | 0.00 | 2,125.00 | 0.00 | 2,125.00 | 67.46 | 1,537.56 | |
| | SLP | FM | 31.5 | Active | New | Not Listed | 24 | 519.98 | 0.00 | 0.00 | 0.00 | 1,605.02 | |
| 11/16/95 | SHELBY CONSTRUCTION CO | | | | | | 0.00 | 7,972.00 | 0.00 | 7,972.00 | 253.08 | 4,576.53 | |
| | SLP | FM | 31.5 | Active | New | Not Listed | 20 | 3,142.39 | 0.00 | 0.00 | 0.00 | 4,829.61 | |
| 01/18/96 | SHELBY CONSTRUCTION | | | | | | 0.00 | 771.00 | 0.00 | 771.00 | 24.48 | 438.60 | |
| | SLP | FM | 31.5 | Active | New | Not Listed | 19 | 307.92 | 0.00 | 0.00 | 0.00 | 463.08 | |
| 10/01/96 | SHELBY CONSTRUCTION | | | | | | 0.00 | 3,766.00 | 0.00 | 3,766.00 | 119.56 | 2,062.41 | |
| | SLP | FM | 31.5 | Active | New | Not Listed | 19 | 1,584.03 | 0.00 | 0.00 | 0.00 | 2,181.97 | |
| 11/01/00 | CITY ARCHITECTURE | | | | | | 0.00 | 6,587.18 | 0.00 | 6,587.18 | 209.12 | 2,683.70 | |
| | SLP | FM | 31.5 | Active | New | Not Listed | 15 | 3,694.36 | 0.00 | 0.00 | 0.00 | 2,892.82 | |
| 07/24/02 | JOEL J CUEVAS INC - WESTLAKE | | | | | | 0.00 | 2,451.00 | 0.00 | 2,451.00 | 0.00 | 2,451.00 | |
| | MA200 | HY | 7 | Active | New | Not Listed | 12 | 0.00 | 0.00 | 735.30 | 0.00 | 2,451.00 | |
| 07/29/02 | FISHER HEALTHCARE | | | | | | 0.00 | 3,982.37 | 0.00 | 3,982.37 | 0.00 | 3,982.37 | |
| | MA200 | HY | 7 | Active | New | Not Listed | 12 | 0.00 | 0.00 | 1,194.71 | 0.00 | 3,982.37 | |
| 12/04/02 | AUDIOCRAFT - WESTLAKE | | | | | | 0.00 | 4,355.07 | 0.00 | 4,355.07 | 0.00 | 4,355.07 | |
| | MA200 | HY | 7 | Active | New | Not Listed | 12 | 0.00 | 0.00 | 1,306.52 | 0.00 | 4,355.07 | |
| 12/18/02 | B & G CONSTRUCTION - LIGHTS | | | | | | 0.00 | 8,425.00 | 0.00 | 8,425.00 | 216.03 | 2,385.33 | |
| | MACRS | MM | 39 | Active | New | Not Listed | 12 | 5,823.64 | 0.00 | 0.00 | 0.00 | 2,601.36 | |
| 04/10/03 | LIBERTY GLASS & MIRROR | | | | | | 0.00 | 1,296.00 | 0.00 | 1,296.00 | 0.00 | 1,296.00 | |
| | MA200 | HY | 7 | Active | New | Not Listed | 12 | 0.00 | 0.00 | 388.80 | 0.00 | 1,296.00 | |
| 04/15/03 | ARCHITECTURAL FLOORING - CARPETING | | | | | | 0.00 | 10,355.00 | 0.00 | 10,355.00 | 0.00 | 10,355.00 | |
| | MA200 | HY | 7 | Active | New | Not Listed | 12 | 0.00 | 0.00 | 3,106.50 | 0.00 | 10,355.00 | |
| 07/20/03 | ADD 220 LINE IN DERM SUITE - WESTLAKE | | | | | | 0.00 | 350.00 | 0.00 | 350.00 | 0.00 | 350.00 | |
| | MA200 | HY | 7 | Active | New | Not Listed | 11 | 0.00 | 0.00 | 175.00 | 0.00 | 350.00 | |
| 09/01/03 | EXAM ROOM - FAIRLAWN | | | | | | 0.00 | 1,984.00 | 0.00 | 1,984.00 | 0.00 | 1,984.00 | |
| | MA200 | HY | 7 | Active | New | Not Listed | 11 | 0.00 | 0.00 | 992.00 | 0.00 | 1,984.00 | |
| 04/28/05 | LIGHTING | | | | | | 0.00 | 3,996.50 | 0.00 | 3,996.50 | 266.43 | 2,264.66 | |
| | MSL | HY | 15 | Active | New | Not Listed | 10 | 1,465.41 | 0.00 | 0.00 | 0.00 | 2,531.09 | |
| 05/24/05 | AGMC HEALTH & WELLNESS CENTER... | | | | | | 0.00 | 169,217.36 | 0.00 | 169,217.36 | 11,281.16 | 95,889.86 | |
| | MSL | HY | 15 | Active | New | Not Listed | 10 | 62,046.34 | 0.00 | 0.00 | 0.00 | 107,171.02 | |
| 06/22/05 | LIGHTING | | | | | | 0.00 | 2,421.71 | 0.00 | 2,421.71 | 161.45 | 1,372.32 | |
| | MSL | HY | 15 | Active | New | Not Listed | 10 | 887.94 | 0.00 | 0.00 | 0.00 | 1,533.77 | |
| 12/05/05 | CONVERSION COSTS LIGHT BOXES - SO EUCLID | | | | | | 0.00 | 42,825.00 | 0.00 | 42,825.00 | 2,855.00 | 24,267.50 | |
| | MSL | HY | 15 | Active | New | Not Listed | 10 | 15,702.50 | 0.00 | 0.00 | 0.00 | 27,122.50 | |
| 12/31/05 | REMODELING | | | | | | 0.00 | 48,000.00 | 0.00 | 48,000.00 | 3,200.00 | 27,200.00 | |
| | MSL | HY | 15 | Active | New | Not Listed | 10 | 17,600.00 | 0.00 | 0.00 | 0.00 | 30,400.00 | |
| 03/17/06 | GRAPER & WAR - MATERIAL | | | | | | 0.00 | 1,830.30 | 1,830.30 | 0.00 | 0.00 | 1,830.30 | |
| | MSL | HY | 15 | Active | New | Not Listed | 9 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.30 | |
| 06/08/06 | ARCHER - SHELVING & CABINETS | | | | | | 0.00 | 2,400.00 | 2,400.00 | 0.00 | 0.00 | 2,400.00 | |
| | MSL | HY | 15 | Active | New | Not Listed | 9 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | |
| 08/15/06 | ARCHER - SHELVING & CABINETS | | | | | | 0.00 | 2,890.00 | 2,890.00 | 0.00 | 0.00 | 2,890.00 | |
| | MSL | HY | 15 | Active | New | Not Listed | 9 | 0.00 | 0.00 | 0.00 | 0.00 | 2,890.00 | |
| 05/30/07 | SHERWIN WILLIAMS ELECTRIC WORK | | | | | | 0.00 | 70.19 | 0.00 | 70.19 | 4.68 | 30.42 | |
| | MSL | HY | 15 | Active | New | Not Listed | 8 | 35.09 | 0.00 | 0.00 | 0.00 | 35.10 | |
| 07/06/07 | GRAPER & WARMINGTON - MATERIAL AND LABOR | | | | | | 0.00 | 2,250.00 | 0.00 | 2,250.00 | 150.00 | 975.00 | |
| | MSL | HY | 15 | Active | New | Not Listed | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | |

15-11415-aih    Doc 1    FILED 03/18/15    ENTERED 03/18/15 11:20:30    Page 18 of 77

ASSET DEPRECIATION REPORT
*UNIVERSITY DERMATOLOGISTS INC. - Dec. 31, 2014*

Assets: 325 of 325 Included
Include: All Assets
Method: Federal - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq<br>Date Sold | Description<br>Meth Conv Life Status New Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Val | Section 179<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|

**Asset A/C#: LI - LI**

| Date Acq<br>Date Sold | Description<br>Meth Conv Life Status New Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Val | Section 179<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| 10/17/07 | ARCHER - HEADER, TRIM, FLOOR AND WALL...<br>MSL HY 15 Active New Not Listed | 0.00<br>8 | 2,950.00<br>1,474.98 | 0.00<br>0.00 | 2,950.00<br>0.00 | 196.67<br>0.00 | 1,278.35<br>1,475.02 | |
| 10/22/07 | THE MART - WALLPAPERING AND PAINTING<br>MSL HY 15 Active New Not Listed | 0.00<br>8 | 6,000.00<br>3,000.00 | 0.00<br>0.00 | 6,000.00<br>0.00 | 400.00<br>0.00 | 2,600.00<br>3,000.00 | |
| 11/09/07 | STUDIO ONE - DESIGN DEVELOPMENT PLAN<br>MSL HY 15 Active New Not Listed | 0.00<br>8 | 780.00<br>390.00 | 0.00<br>0.00 | 780.00<br>0.00 | 52.00<br>0.00 | 338.00<br>390.00 | |
| 01/03/08 | WALLPAPER<br>MSL HY 15 Active New Not Listed | 0.00<br>7 | 7,097.68<br>2,011.01 | 0.00<br>0.00 | 7,097.68<br>3,548.84 | 236.59<br>0.00 | 4,850.08<br>5,086.67 | |
| 07/25/08 | REMODELING ARCH DRAWING<br>MSL HY 15 Active New Not Listed | 0.00<br>7 | 5,784.00<br>1,638.80 | 0.00<br>0.00 | 5,784.00<br>2,892.00 | 192.80<br>0.00 | 3,952.40<br>4,145.20 | |
| 11/20/08 | EXPANSION SUITE 203B<br>MSL HY 15 Active New Not Listed | 0.00<br>7 | 3,163.71<br>896.36 | 0.00<br>0.00 | 3,163.71<br>1,581.86 | 105.46<br>0.00 | 2,161.89<br>2,267.35 | |
| 12/26/08 | REVISED PREM DESIGN<br>MSL HY 15 Active New Not Listed | 0.00<br>7 | 480.00<br>136.00 | 0.00<br>0.00 | 480.00<br>240.00 | 16.00<br>0.00 | 328.00<br>344.00 | |
| 07/01/09 | LHI - SUITE 203 BAINBRIDGE EXPANSION<br>MSL HY 15 Active New Not Listed | 0.00<br>6 | 13,709.41<br>4,341.31 | 0.00<br>0.00 | 13,709.41<br>6,854.71 | 456.98<br>0.00 | 8,911.12<br>9,368.10 | |
| 07/01/09 | LHI - SUITE 158 GREEN<br>MSL HY 15 Active New Not Listed | 0.00<br>6 | 11,459.00<br>3,628.67 | 0.00<br>0.00 | 11,459.00<br>5,729.50 | 381.97<br>0.00 | 7,448.36<br>7,830.33 | |
| 07/01/09 | LHI - REMODEL WEST LAKE<br>MSL HY 15 Active New Not Listed | 0.00<br>6 | 13,025.92<br>4,124.86 | 0.00<br>0.00 | 13,025.92<br>6,512.96 | 434.20<br>0.00 | 8,496.86<br>8,931.06 | |
| 07/01/10 | LHI - BAINBRIDGE EXPANSION - SUITE203B<br>MSL HY 15 Active New Not Listed | 0.00<br>5 | 12,654.84<br>0.00 | 12,654.84<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 12,654.84<br>12,654.84 | |
| 07/01/11 | LHI - BAINBRIDGE EXPANSION<br>MSL HY 15 Active New Not Listed | 0.00<br>4 | 12,654.84<br>0.00 | 12,654.84<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 12,654.84<br>12,654.84 | |
| 07/01/12 | LHI - BAINBRIDGE EXPANSION<br>MSL HY 15 Active New Not Listed | 0.00<br>3 | 12,654.84<br>0.00 | 12,654.84<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 12,654.84<br>12,654.84 | |
| 07/01/13 | LHI - BAINBRIDGE EXPANSION<br>MSL HY 15 Active New Not Listed | 0.00<br>2 | 8,436.56<br>3,796.45 | 0.00<br>0.00 | 8,436.56<br>4,218.28 | 281.22<br>0.00 | 4,358.89<br>4,640.11 | |

| Totals for Asset A/C#: LI ( 42 assets ) | | | 472,240.06<br>144,731.21 | 45,084.82<br>0.00 | 427,155.24<br>39,476.98 | 22,477.52<br>0.00 | 305,031.33<br>327,508.85 | 0.00<br>0.00 |
|---|---|---|---|---|---|---|---|---|

| Summary for: LI | | | Cost | Section 179 + | Accum Depr = | | | Total |
|---|---|---|---|---|---|---|---|---|
| Beginning Balances | ( 42 assets ) | | 472,240.06 | 45,084.82 | 259,946.51 | | | 305,031.33 |
| + Additions (A) | ( 0 assets ) | | 0.00 | All Curr. Depr. | 22,477.52 | | | 22,477.52 |
| Subtotals | | | 472,240.06 | 45,084.82 | 282,424.03 | | | 327,508.85 |
| - Disposals (D) and Trades (T) | ( 0 assets ) | | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Ending Balances | ( 42 assets ) | | 472,240.06 | 45,084.82 | 282,424.03 | | | 327,508.85 |

**Asset A/C#: ME - ME**

| Date Acq<br>Date Sold | Description<br>Meth Conv Life Status New Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Val | Section 179<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| 12/31/12 | ELITE LASER SYSTEM NEXGEN SN<br>MA200 HY 7 Active New Not Listed | 0.00<br>3 | 91,057.51<br>19,910.53 | 0.00<br>0.00 | 91,057.51<br>45,528.76 | 7,964.21<br>0.00 | 63,182.77<br>71,146.98 | |
| 01/11/13 | ELITE LASER SYS NEXGEN - S EUCLID<br>MA200 HY 5 Active New Not Listed | 0.00<br>2 | 9,539.09<br>2,289.38 | 0.00<br>0.00 | 9,539.09<br>4,769.55 | 1,526.25<br>0.00 | 5,723.46<br>7,249.71 | |

| Totals for Asset A/C# ( 2 assets ) | | | 100,596.60<br>22,199.91 | 0.00<br>0.00 | 100,596.60<br>50,298.31 | 9,490.46<br>0.00 | 68,906.23<br>78,396.69 | 0.00<br>0.00 |
|---|---|---|---|---|---|---|---|---|

| Summary for: ME | | | Cost | Section 179 + | Accum Depr = | | | Total |
|---|---|---|---|---|---|---|---|---|
| Beginning Balances | ( 2 assets ) | | 100,596.60 | 0.00 | 68,906.23 | | | 68,906.23 |
| + Additions (A) | ( 0 assets ) | | 0.00 | All Curr. Depr. | 9,490.46 | | | 9,490.46 |
| Subtotals | | | 100,596.60 | 0.00 | 78,396.69 | | | 78,396.69 |
| - Disposals (D) and Trades (T) | ( 0 assets ) | | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Ending Balances | ( 2 assets ) | | 100,596.60 | 0.00 | 78,396.69 | | | 78,396.69 |

**Asset A/C#: OE - OE**

| Date Acq<br>Date Sold | Description<br>Meth Conv Life Status New Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Val | Section 179<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| 11/01/96 | ANATOMIC FACIAL CHAIR<br>MA200 HY 7 Active New Not Listed | 0.00<br>19 | 2,914.76<br>0.00 | 0.00<br>0.00 | 2,914.76<br>0.00 | 0.00<br>0.00 | 2,914.76<br>2,914.76 | |

**UNIVERSITY DERMATOLOGISTS INC. - Dec. 31, 2014**

Assets: 325 of 325 Included
Include: All Assets
Method: Federal - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq Date Sold | Description Meth Conv Life Status | New | Listed | Inv Credit Depr Year | Cost Net Book Val | Section 179 Salvage Value | Depr Basis Prior Bonus | Current Depr Current Bonus | Beg A/Depr End A/Depr | Selling Price Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: OE - OE** | | | | | | | | | | |
| 11/01/96 | DIGITAL CAMERA | | | 0.00 | 3,015.00 | 0.00 | 3,015.00 | 0.00 | 3,015.00 | |
| | MA200 HY 7 Active | New | Not Listed | 19 | 0.00 | 0.00 | 0.00 | 0.00 | 3,015.00 | |
| 12/01/96 | LIGHT BOX W/2 CABINETS | | | 0.00 | 1,070.00 | 0.00 | 1,070.00 | 0.00 | 1,070.00 | |
| | MA200 HY 7 Active | New | Not Listed | 19 | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.00 | |
| 03/01/97 | SCHUEMANN SURGICAL | | | 0.00 | 1,744.46 | 0.00 | 1,744.46 | 0.00 | 1,744.46 | |
| | MA200 HY 7 Active | New | Not Listed | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 1,744.46 | |
| 03/01/97 | SOUTHERN MICRO | | | 0.00 | 1,870.40 | 0.00 | 1,870.40 | 0.00 | 1,870.40 | |
| | MA200 HY 7 Active | New | Not Listed | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 1,870.40 | |
| 04/01/97 | OLYMPUS DIGITAL CAMERA | | | 0.00 | 926.99 | 0.00 | 926.99 | 0.00 | 926.99 | |
| | MA200 HY 7 Active | New | Not Listed | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 926.99 | |
| 06/01/97 | COMPUTER | | | 0.00 | 2,734.82 | 0.00 | 2,734.82 | 0.00 | 2,734.82 | |
| | MA200 HY 5 Active | New | Not Listed | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 2,734.82 | |
| 10/01/97 | LEICA INC - TP1050 TISSUE PROCESSOR | | | 0.00 | 36,538.66 | 0.00 | 36,538.66 | 0.00 | 36,538.66 | |
| | MA200 HY 7 Active | New | Not Listed | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 36,538.66 | |
| 10/01/97 | COMPSOURCE - COMPUTER | | | 0.00 | 2,721.00 | 0.00 | 2,721.00 | 0.00 | 2,721.00 | |
| | MA200 HY 5 Active | New | Not Listed | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 2,721.00 | |
| 12/01/97 | FISHER SCIENTIFIC - FIBERGLASS FUME HOOD | | | 0.00 | 3,031.75 | 0.00 | 3,031.75 | 0.00 | 3,031.75 | |
| | MA200 HY 7 Active | New | Not Listed | 18 | 0.00 | 0.00 | 0.00 | 0.00 | 3,031.75 | |
| 07/01/98 | LAB COMPUTER | | | 0.00 | 7,670.83 | 0.00 | 7,670.83 | 0.00 | 7,670.83 | |
| | MA200 HY 5 Active | New | Not Listed | 17 | 0.00 | 0.00 | 0.00 | 0.00 | 7,670.83 | |
| 08/01/98 | FAIRFIELD COMMUN - PHONE SYSTEM | | | 0.00 | 5,858.25 | 0.00 | 5,858.25 | 0.00 | 5,858.25 | |
| | MA200 HY 7 Active | New | Not Listed | 17 | 0.00 | 0.00 | 0.00 | 0.00 | 5,858.25 | |
| 08/01/98 | CURTIN MATHESON - LAB EQUIP | | | 0.00 | 18,013.93 | 18,013.93 | 0.00 | 0.00 | 18,013.93 | |
| | MA200 HY 7 Active | New | Not Listed | 17 | 0.00 | 0.00 | 0.00 | 0.00 | 18,013.93 | |
| 12/01/98 | QUADAX - TERMINAL | | | 0.00 | 648.40 | 0.00 | 648.40 | 0.00 | 648.40 | |
| | MA200 HY 7 Active | New | Not Listed | 17 | 0.00 | 0.00 | 0.00 | 0.00 | 648.40 | |
| 01/01/99 | COSMETIC SURGERY ASSOC - EQUIPMENT | | | 0.00 | 10,020.00 | 0.00 | 10,020.00 | 0.00 | 10,020.00 | |
| | MA200 HY 7 Active | New | Not Listed | 16 | 0.00 | 0.00 | 0.00 | 0.00 | 10,020.00 | |
| 01/01/99 | GARRETT GENCHEFF - CSA | | | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | |
| | MA200 HY 7 Active | New | Not Listed | 16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | |
| 06/01/99 | COSMETIC SURGERY ASSOC - EQUIP | | | 0.00 | 10,000.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 | |
| | MA200 HY 7 Active | New | Not Listed | 16 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | |
| 08/01/99 | COSMETIC SURGERY ASSOC - EQUIP | | | 0.00 | 10,000.00 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | |
| | MA200 HY 7 Active | New | Not Listed | 16 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | |
| 08/01/99 | CREDIT CARD MACHINE | | | 0.00 | 1,043.25 | 0.00 | 1,043.25 | 0.00 | 1,043.25 | |
| | MA200 HY 7 Active | New | Not Listed | 16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | |
| 08/01/99 | COMPUTER | | | 0.00 | 2,385.98 | 0.00 | 2,385.98 | 0.00 | 2,385.98 | |
| | MA200 HY 5 Active | New | Not Listed | 16 | 0.00 | 0.00 | 0.00 | 0.00 | 2,385.98 | |
| 09/01/99 | CREDIT CARD MACHINE | | | 0.00 | 1,043.25 | 0.00 | 1,043.25 | 0.00 | 1,043.25 | |
| | MA200 HY 7 Active | New | Not Listed | 16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.25 | |
| 11/01/99 | COSMETIC SURGERY EQUIPMENT | | | 0.00 | 10,000.00 | 9,000.00 | 1,000.00 | 0.00 | 10,000.00 | |
| | MA200 HY 7 Active | New | Not Listed | 16 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | |
| 11/01/99 | HICKS - TELEKOL VOICE MAIL UNIT | | | 0.00 | 6,951.55 | 0.00 | 6,951.55 | 0.00 | 6,951.55 | |
| | MA200 HY 7 Active | New | Not Listed | 16 | 0.00 | 0.00 | 0.00 | 0.00 | 6,951.55 | |
| 11/01/99 | COMPUTER | | | 0.00 | 3,036.68 | 0.00 | 3,036.68 | 0.00 | 3,036.68 | |
| | MA200 HY 5 Active | New | Not Listed | 16 | 0.00 | 0.00 | 0.00 | 0.00 | 3,036.68 | |
| 02/01/00 | FISHER HEALTH - EQUIPMENT | | | 0.00 | 3,636.91 | 0.00 | 3,636.91 | 0.00 | 3,636.91 | |
| | MA200 HY 7 Active | New | Not Listed | 15 | 0.00 | 0.00 | 0.00 | 0.00 | 3,636.91 | |
| 03/01/01 | BELAIR INSTRUMENT | | | 0.00 | 4,438.00 | 0.00 | 4,438.00 | 0.00 | 4,438.00 | |
| | MA200 HY 7 Active | New | Not Listed | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 4,438.00 | |
| 04/01/01 | BELAIR INSTRUMENT | | | 0.00 | 4,438.00 | 0.00 | 4,438.00 | 0.00 | 4,438.00 | |
| | MA200 HY 7 Active | New | Not Listed | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 4,438.00 | |
| 06/01/01 | NAT'L BIOLOGICAL | | | 0.00 | 8,604.25 | 0.00 | 8,604.25 | 0.00 | 8,604.25 | |
| | MA200 HY 7 Active | New | Not Listed | 14 | 0.00 | 0.00 | 0.00 | 0.00 | 8,604.25 | |
| 01/03/02 | MEDICAL EQUIPMENT | | | 0.00 | 685.00 | 0.00 | 685.00 | 0.00 | 685.00 | |
| | MA200 HY 7 Active | New | Not Listed | 13 | 0.00 | 0.00 | 0.00 | 0.00 | 685.00 | |

15-11415-aih   Doc 1   FILED 03/18/15   ENTERED 03/18/15 11:20:30   Page 20 of 77

**UNIVERSITY DERMATOLOGISTS INC. - Dec. 31, 2014**    Include: All Assets

Method: Federal - Std Conventions Applied

| Date Acq / Date Sold | Description / Meth Conv Life Status New Listed | Inv Credit / Depr Year | Cost / Net Book Val | Section 179 / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|

**Asset A/C#: OE - OE**

| Date Acq / Date Sold | Description / Meth Conv Life Status New Listed | Inv Credit / Depr Year | Cost / Net Book Val | Section 179 / Salvage Value | Depr Basis / Prior Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| 01/31/02 | COMPUTER & MONITOR<br>MA200 HY 5 Active New Not Listed | 0.00<br>13 | 1,048.58<br>0.00 | 0.00<br>0.00 | 1,048.58<br>0.00 | 0.00<br>0.00 | 1,048.58<br>1,048.58 | |
| 03/15/02 | MEDICAL EQUIPMENT<br>MA200 HY 7 Active New Not Listed | 0.00<br>13 | 1,078.65<br>0.00 | 0.00<br>0.00 | 1,078.65<br>0.00 | 0.00<br>0.00 | 1,078.65<br>1,078.65 | |
| 06/28/02 | MEDICAL EQUIPMENT<br>MA200 HY 7 Active New Not Listed | 0.00<br>13 | 17,369.57<br>0.00 | 0.00<br>0.00 | 17,369.57<br>0.00 | 0.00<br>0.00 | 17,369.57<br>17,369.57 | |
| 09/05/02 | RITTER POWER TABLE<br>MA200 HY 7 Active New Not Listed | 0.00<br>12 | 1,960.00<br>0.00 | 0.00<br>0.00 | 1,960.00<br>588.00 | 0.00<br>0.00 | 1,960.00<br>1,960.00 | |
| 10/31/02 | PHARMED CORP<br>MA200 HY 7 Active New Not Listed | 0.00<br>12 | 10,956.80<br>0.00 | 10,956.80<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 10,956.80<br>10,956.80 | |
| 02/01/03 | PHARMED CORP<br>MA200 HY 7 Active New Not Listed | 0.00<br>12 | 6,964.70<br>0.00 | 0.00<br>0.00 | 6,964.70<br>2,089.41 | 0.00<br>0.00 | 6,964.70<br>6,964.70 | |
| 08/04/03 | EXAM TABLE - FAIRLAWN<br>MA200 HY 7 Active New Not Listed | 0.00<br>11 | 5,551.00<br>0.00 | 5,551.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 5,551.00<br>5,551.00 | |
| 08/05/03 | ISA SERVER 2000 - S. EUCLID<br>MA200 HY 5 Active New Not Listed | 0.00<br>11 | 1,340.24<br>0.00 | 0.00<br>0.00 | 1,340.24<br>670.12 | 0.00<br>0.00 | 1,340.24<br>1,340.24 | |
| 09/04/03 | SAMSUNG SVMI-4 VOICEMAIL SYSTEM - FAIRLAWN<br>MA200 HY 7 Active New Not Listed | 0.00<br>11 | 1,503.90<br>0.00 | 1,503.90<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,503.90<br>1,503.90 | |
| 09/04/03 | PHOTOTHERAPY DEVICE - S. EUCLID<br>MA200 HY 7 Active New Not Listed | 0.00<br>11 | 1,781.31<br>0.00 | 1,781.31<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,781.31<br>1,781.31 | |
| 09/24/03 | DELL COMPUTER - FAIRLAWN<br>MA200 HY 5 Active New Not Listed | 0.00<br>11 | 1,882.93<br>0.00 | 1,882.93<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,882.93<br>1,882.93 | |
| 10/16/03 | SAMSUNG SVMI-4 VOICEMAIL SYSTEM - FAIRLAWN<br>MA200 HY 7 Active New Not Listed | 0.00<br>11 | 1,503.90<br>0.00 | 1,503.90<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,503.90<br>1,503.90 | |
| 12/12/03 | LAB AID CABINET FOR BLOCKS/SLIDES -S. EUCLID<br>MA200 HY 7 Active New Not Listed | 0.00<br>11 | 6,345.45<br>0.00 | 6,345.45<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 6,345.45<br>6,345.45 | |
| 12/18/03 | TELEVOX - MESSAGE ON HOLD - S. EUCLID<br>MA200 HY 7 Active New Not Listed | 0.00<br>11 | 1,494.12<br>0.00 | 1,494.12<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,494.12<br>1,494.12 | |
| 12/18/03 | TELEVOX - MESSAGE ON HOLD - MAYFIELD HTS<br>MA200 HY 7 Active New Not Listed | 0.00<br>11 | 1,494.12<br>0.00 | 1,494.12<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,494.12<br>1,494.12 | |
| 12/18/03 | TELEVOX - MESSAGE ON HOLD - PARMA<br>MA200 HY 7 Active New Not Listed | 0.00<br>11 | 1,494.12<br>0.00 | 1,494.12<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,494.12<br>1,494.12 | |
| 12/18/03 | TELEVOX - MESSAGE ON HOLD - WESTLAKE<br>MA200 HY 7 Active New Not Listed | 0.00<br>11 | 1,494.12<br>0.00 | 1,494.12<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,494.12<br>1,494.12 | |
| 12/18/03 | TELEVOX - MESSAGE ON HOLD - FAIRLAWN<br>MA200 HY 7 Active New Not Listed | 0.00<br>11 | 1,494.12<br>0.00 | 1,494.12<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,494.12<br>1,494.12 | |
| 12/18/03 | TELEVOX - MESSAGE ON HOLD - MENTOR<br>MA200 HY 7 Active New Not Listed | 0.00<br>11 | 1,494.12<br>0.00 | 1,494.12<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,494.12<br>1,494.12 | |
| 02/27/04 | HM520 - S. EUCLID<br>MA200 HY 7 Active New Not Listed | 0.00<br>11 | 14,050.00<br>0.00 | 14,050.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 14,050.00<br>14,050.00 | |
| 03/02/04 | SAMSUNG IDCS 100 TELEPHONE SYSTEM -...<br>MA200 HY 5 Active New Not Listed | 0.00<br>11 | 3,531.60<br>0.00 | 3,531.60<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 3,531.60<br>3,531.60 | |
| 03/09/04 | DELL COMPUTER - MAYFIELD HTS<br>MA200 HY 5 Active New Not Listed | 0.00<br>11 | 1,229.04<br>0.00 | 1,229.04<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,229.04<br>1,229.04 | |
| 03/29/04 | SAMSUNG IDCS 100 TELEPHONE SYSTEM -...<br>MA200 HY 5 Active New Not Listed | 0.00<br>11 | 3,531.60<br>0.00 | 3,531.60<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 3,531.60<br>3,531.60 | |
| 04/01/04 | CREDIT CARD TERMINAL & PRINTER - S. EUCLID<br>MA200 HY 5 Active New Not Listed | 0.00<br>11 | 1,042.20<br>0.00 | 1,042.20<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,042.20<br>1,042.20 | |
| 04/06/04 | HM520 - FAIRLAWN<br>MA200 HY 7 Active New Not Listed | 0.00<br>11 | 14,050.00<br>0.00 | 14,050.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 14,050.00<br>14,050.00 | |
| 04/30/04 | LEICA RM2125 EURO CONF. 1 - S. EUCLID<br>MA200 HY 7 Active New Not Listed | 0.00<br>11 | 5,891.00<br>0.00 | 5,891.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 5,891.00<br>5,891.00 | |
| 05/09/04 | COMPUTER LAB - S. EUCLID<br>MA200 HY 5 Active New Not Listed | 0.00<br>11 | 1,017.36<br>0.00 | 1,017.36<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,017.36<br>1,017.36 | |
| 08/07/04 | DELL SERVER & SOFTWARE - S. EUCLID<br>MA200 HY 5 Active New Not Listed | 0.00<br>11 | 3,191.69<br>0.00 | 3,191.69<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 3,191.69<br>3,191.69 | |

15-11415-aih   Doc 1   FILED 03/18/15   ENTERED 03/18/15 11:20:30   Page 21 of 77

ASSET DEPRECIATION REPORT

**UNIVERSITY DERMATOLOGISTS INC. - Dec. 31, 2014**

Assets: 325 of 325 Included
Include: All Assets
Method: Federal - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq Date Sold | Description Meth Conv Life Status New Listed | Inv Credit Depr Year | Cost Net Book Val | Section 179 Salvage Value | Depr Basis Prior Bonus | Current Depr Current Bonus | Beg A/Depr End A/Depr | Selling Price Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: OE - OE** | | | | | | | | |
| 06/08/04 | PHONE SYSTEM - S. EUCLID MA200 HY 7 Active New Not Listed | 0.00 11 | 4,266.00 0.00 | 4,266.00 0.00 | 0.00 | 0.00 | 4,266.00 4,266.00 | |
| 06/21/04 | LAB AID CABINET FOR SLIDES - S. EUCLID MA200 HY 7 Active New Not Listed | 0.00 11 | 4,190.20 0.00 | 4,190.20 0.00 | 0.00 | 0.00 | 4,190.20 4,190.20 | |
| 07/15/04 | PHONE EQUIPMENT & LINES MA200 HY 5 Active New Not Listed | 0.00 11 | 5,557.00 0.00 | 0.00 0.00 | 5,557.00 | 0.00 | 5,557.00 5,557.00 | |
| 07/15/04 | DVD MA200 HY 5 Active New Not Listed | 0.00 11 | 1,242.00 0.00 | 1,242.00 0.00 | 0.00 | 0.00 | 1,242.00 1,242.00 | |
| 08/06/04 | CRYOSTAT MA200 HY 5 Active New Not Listed | 0.00 11 | 14,200.00 0.00 | 14,200.00 0.00 | 0.00 | 0.00 | 14,200.00 14,200.00 | |
| 09/30/04 | CRYOSTAT MA200 HY 5 Active New Not Listed | 0.00 11 | 14,338.00 0.00 | 14,338.00 0.00 | 0.00 | 0.00 | 14,338.00 14,338.00 | |
| 11/09/04 | LAB COMPUTER MA200 HY 5 Active New Not Listed | 0.00 11 | 1,981.00 0.00 | 1,981.00 0.00 | 0.00 | 0.00 | 1,981.00 1,981.00 | |
| 11/09/04 | LAB SERVER MA200 HY 5 Active New Not Listed | 0.00 11 | 1,199.00 0.00 | 1,199.00 0.00 | 0.00 | 0.00 | 1,199.00 1,199.00 | |
| 11/09/04 | LAB COMPUTER MA200 HY 5 Active New Not Listed | 0.00 11 | 1,197.00 0.00 | 1,197.00 0.00 | 0.00 | 0.00 | 1,197.00 1,197.00 | |
| 11/15/04 | MEDICAL EQUIPMENT MA200 HY 5 Active New Not Listed | 0.00 11 | 914.00 0.00 | 914.00 0.00 | 0.00 | 0.00 | 914.00 914.00 | |
| 12/15/04 | EQUIPMENT & CEILING MOUNT MA200 HY 5 Active New Not Listed | 0.00 11 | 3,082.00 0.00 | 3,082.00 0.00 | 0.00 | 0.00 | 3,082.00 3,082.00 | |
| 12/15/04 | EXAM TABLE & CEILING MOUNT MA200 HY 5 Active New Not Listed | 0.00 11 | 14,601.00 0.00 | 14,601.00 0.00 | 0.00 | 0.00 | 14,601.00 14,601.00 | |
| 12/31/04 | LASER MA200 HY 5 Active New Not Listed | 0.00 11 | 9,774.00 0.00 | 9,774.00 0.00 | 0.00 | 0.00 | 9,774.00 9,774.00 | |
| 12/31/04 | (2) EXAM TABLES & CHAIR MA200 HY 5 Active New Not Listed | 0.00 11 | 15,306.00 0.00 | 15,306.00 0.00 | 0.00 | 0.00 | 15,306.00 15,306.00 | |
| 01/31/05 | SHREDDER SO EUCLID MA200 HY 5 Active New Not Listed | 0.00 10 | 1,177.00 0.00 | 0.00 0.00 | 1,177.00 | 0.00 | 1,177.00 1,177.00 | |
| 02/21/05 | TIME KEEPING SYSTEM BAINBRIDGE MA200 HY 5 Active New Not Listed | 0.00 10 | 114.09 0.00 | 0.00 0.00 | 114.09 | 0.00 | 114.09 114.09 | |
| 02/21/05 | TIME KEEPING SYSTEM MAYFIELD HTS MA200 HY 5 Active New Not Listed | 0.00 10 | 1,081.91 0.00 | 0.00 0.00 | 1,081.91 | 0.00 | 1,081.91 1,081.91 | |
| 02/21/05 | TIME KEEPING SYSTEM SO EUCLID MA200 HY 5 Active New Not Listed | 0.00 10 | 2,957.07 0.00 | 0.00 0.00 | 2,957.07 | 0.00 | 2,957.07 2,957.07 | |
| 02/21/05 | TIME KEEPING SYSTEM AKRON MA200 HY 5 Active New Not Listed | 0.00 10 | 1,606.40 0.00 | 0.00 0.00 | 1,606.40 | 0.00 | 1,606.40 1,606.40 | |
| 02/21/05 | TIME KEEPING SYSTEM MENTOR MA200 HY 5 Active New Not Listed | 0.00 10 | 294.02 0.00 | 0.00 0.00 | 294.02 | 0.00 | 294.02 294.02 | |
| 02/21/05 | TIME KEEPING SYSTEM PARMA MA200 HY 5 Active New Not Listed | 0.00 10 | 1,035.97 0.00 | 0.00 0.00 | 1,035.97 | 0.00 | 1,035.97 1,035.97 | |
| 02/21/05 | TIME KEEPING SYSTEM WESTLAKE MA200 HY 5 Active New Not Listed | 0.00 10 | 567.37 0.00 | 0.00 0.00 | 567.37 | 0.00 | 567.37 567.37 | |
| 02/28/05 | SHREDDER MA200 HY 5 Active New Not Listed | 0.00 10 | 1,176.11 0.00 | 0.00 0.00 | 1,176.11 | 0.00 | 1,176.11 1,176.11 | |
| 02/28/05 | EXAM TABLES - MENTOR MA200 HY 5 Active New Not Listed | 0.00 10 | 311.71 0.00 | 0.00 0.00 | 311.71 | 0.00 | 311.71 311.71 | |
| 04/09/05 | CAMERA - SO EUCLID MA200 HY 5 Active New Not Listed | 0.00 10 | 864.60 0.00 | 0.00 0.00 | 864.60 | 0.00 | 864.60 864.60 | |
| 05/01/05 | HAIR REMOVAL LASER - AKRON MA200 HY 5 Active New Not Listed | 0.00 10 | 5,000.00 0.00 | 0.00 0.00 | 5,000.00 | 0.00 | 5,000.00 5,000.00 | |
| 07/01/05 | APOGEE 40 - AKRON MA200 HY 5 Active New Not Listed | 0.00 10 | 10,458.48 0.00 | 0.00 0.00 | 10,458.48 | 0.00 | 10,458.48 10,458.48 | |
| 07/07/05 | COOLER - WESTLAKE MA200 HY 5 Active New Not Listed | 0.00 10 | 7,088.00 0.00 | 0.00 0.00 | 7,088.00 | 0.00 | 7,088.00 7,088.00 | |

15-11415-aih     Doc 1     FILED 03/18/15     ENTERED 03/18/15 11:20:30     Page 22 of 77

ASSET DEPRECIATION REPORT
*UNIVERSITY DERMATOLOGISTS INC. - Dec. 31, 2014*

Assets: 325 of 325 Included
Include: All Assets
Method: Federal - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq / Date Sold | Description / Meth Conv Life Status New Listed | Inv Credit / Depr Year | Cost / Net Book Val | Section 179 / Salvage Value | Depr Basis Prior Bonus / Current Bonus | Current Depr / Current Bonus | Beg A/Depr / End A/Depr | Selling Price / Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: OE - OE** | | | | | | | | |
| 07/07/05 | COOLER - AKRON<br>MA200 HY 5 Active New Not Listed | 0.00<br>10 | 7,088.00<br>0.00 | 0.00<br>0.00 | 7,088.00<br>0.00 | 0.00<br>0.00 | 7,088.00<br>7,088.00 | |
| 07/26/05 | EXAM TABLES - AKRON<br>MA200 HY 5 Active New Not Listed | 0.00<br>10 | 4,143.99<br>0.00 | 0.00<br>0.00 | 4,143.99<br>0.00 | 0.00<br>0.00 | 4,143.99<br>4,143.99 | |
| 07/26/05 | COOLERS - SO EUCLID<br>MA200 HY 5 Active New Not Listed | 0.00<br>10 | 6,788.00<br>0.00 | 0.00<br>0.00 | 6,788.00<br>0.00 | 0.00<br>0.00 | 6,788.00<br>6,788.00 | |
| 07/29/05 | CRYOSTAT - WESTLAKE<br>MA200 HY 5 Active New Not Listed | 0.00<br>10 | 15,413.24<br>0.00 | 0.00<br>0.00 | 15,413.24<br>0.00 | 0.00<br>0.00 | 15,413.24<br>15,413.24 | |
| 08/25/05 | UVA/UVB HAND FOOT PHOTOTHERAPY DEVICE -...<br>MA200 HY 5 Active New Not Listed | 0.00<br>10 | 2,303.75<br>0.00 | 0.00<br>0.00 | 2,303.75<br>0.00 | 0.00<br>0.00 | 2,303.75<br>2,303.75 | |
| 09/27/05 | HYFRECATOR - PARMA<br>MA200 HY 5 Active New Not Listed | 0.00<br>10 | 910.42<br>0.00 | 0.00<br>0.00 | 910.42<br>0.00 | 0.00<br>0.00 | 910.42<br>910.42 | |
| 09/30/05 | UVA/UVB HAND FOOT PHOTOTHERAPY DEVICE -...<br>MA200 HY 5 Active New Not Listed | 0.00<br>10 | 3,233.63<br>0.00 | 0.00<br>0.00 | 3,233.63<br>0.00 | 0.00<br>0.00 | 3,233.63<br>3,233.63 | |
| 09/30/05 | FUME HOOD - MENTOR<br>MA200 HY 5 Active New Not Listed | 0.00<br>10 | 3,663.44<br>0.00 | 0.00<br>0.00 | 3,663.44<br>0.00 | 0.00<br>0.00 | 3,663.44<br>3,663.44 | |
| 02/03/06 | CYNOSURE INC. - AKRON<br>MA200 HY 5 Active New Not Listed | 0.00<br>9 | 400.18<br>0.00 | 400.18<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 400.18<br>400.18 | |
| 02/10/06 | CINCINNATI TIME<br>MA200 HY 5 Active New Not Listed | 0.00<br>9 | 1,065.00<br>0.00 | 1,065.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,065.00<br>1,065.00 | |
| 03/07/06 | MCKESSON - BAINBRIDGE<br>MA200 HY 5 Active New Not Listed | 0.00<br>9 | 5,704.50<br>0.00 | 5,704.50<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 5,704.50<br>5,704.50 | |
| 03/16/06 | CINCINNATI TIME<br>MA200 HY 5 Active New Not Listed | 0.00<br>9 | 1,214.10<br>0.00 | 1,214.10<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,214.10<br>1,214.10 | |
| 03/23/06 | NATL BIO - FOLDALITE<br>MA200 HY 5 Active New Not Listed | 0.00<br>9 | 6,665.31<br>0.00 | 6,665.31<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 6,665.31<br>6,665.31 | |
| 05/08/06 | CRYOSTAT<br>MA200 HY 5 Active New Not Listed | 0.00<br>9 | 15,662.00<br>0.00 | 15,662.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 15,662.00<br>15,662.00 | |
| 05/18/06 | RICHARD-ALLEN - WARREN<br>MA200 HY 5 Active New Not Listed | 0.00<br>9 | 375.00<br>0.00 | 375.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 375.00<br>375.00 | |
| 05/19/06 | HAND PIECE<br>MA200 HY 5 Active New Not Listed | 0.00<br>9 | 2,494.28<br>0.00 | 2,494.28<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 2,494.28<br>2,494.28 | |
| 07/20/06 | TELE VOX<br>MA200 HY 7 Active New Not Listed | 0.00<br>9 | 3,000.00<br>0.00 | 3,000.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 3,000.00<br>3,000.00 | |
| 08/08/06 | FAIRFIELD COMM - PHONE SYS<br>MA200 HY 5 Active New Not Listed | 0.00<br>9 | 2,046.37<br>0.00 | 2,046.37<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 2,046.37<br>2,046.37 | |
| 08/26/06 | BILL SYNDER - PARMA<br>MA200 HY 5 Active New Not Listed | 0.00<br>9 | 1,043.00<br>0.00 | 1,043.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,043.00<br>1,043.00 | |
| 09/20/06 | ARCHER UNLTD - LOCKERS<br>MA200 HY 5 Active New Not Listed | 0.00<br>9 | 2,360.00<br>0.00 | 2,360.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 2,360.00<br>2,360.00 | |
| 09/28/06 | CYNOSURE LASER<br>MA200 HY 5 Active New Not Listed | 0.00<br>9 | 10,494.00<br>0.00 | 10,494.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 10,494.00<br>10,494.00 | |
| 10/10/06 | SHREDDER<br>MA200 HY 5 Active New Not Listed | 0.00<br>9 | 959.00<br>0.00 | 959.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 959.00<br>959.00 | |
| 11/02/06 | DUSA - PHARMAC<br>MA200 HY 5 Active New Not Listed | 0.00<br>9 | 8,696.88<br>0.00 | 8,696.88<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 8,696.88<br>8,696.88 | |
| 11/10/06 | SHREDDER<br>MA200 HY 5 Active New Not Listed | 0.00<br>9 | 1,030.93<br>0.00 | 1,030.93<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 1,030.93<br>1,030.93 | |
| 11/15/06 | LASER UPGRADE<br>MA200 HY 5 Active New Not Listed | 0.00<br>9 | 31,522.94<br>0.00 | 12,151.13<br>0.00 | 19,371.81<br>0.00 | 0.00<br>0.00 | 31,522.94<br>31,522.94 | |
| 02/12/07 | MINI CRYOPRO - SO EUCLID<br>MA200 HY 5 Active New Not Listed | 0.00<br>8 | 575.00<br>0.00 | 0.00<br>0.00 | 575.00<br>0.00 | 0.00<br>0.00 | 575.00<br>575.00 | |
| 03/01/07 | KEYSTONE TECH LASER PRINTER - MAYFIELD<br>MA200 HY 5 Active New Not Listed | 0.00<br>8 | 890.59<br>0.00 | 0.00<br>0.00 | 890.59<br>0.00 | 0.00<br>0.00 | 890.59<br>890.59 | |
| 09/26/07 | DELL OFFICE EQUIPMENT - BATH<br>MA200 HY 5 Active New Not Listed | 0.00<br>8 | 6,404.18<br>0.00 | 0.00<br>0.00 | 6,404.18<br>0.00 | 0.00<br>0.00 | 6,404.18<br>6,404.18 | |

**UNIVERSITY DERMATOLOGISTS INC. - Dec. 31, 2014**

Assets: 325 of 325 Included
Include: All Assets
Method: Federal - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq Date Sold | Description Meth Conv Life Status New Listed | Inv Credit Depr Year | Cost Net Book Val | Section 179 Salvage Value | Depr Basis Prior Bonus | Current Depr Current Bonus | Beg A/Depr End A/Depr | Selling Price Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: OE - OE** | | | | | | | | |
| 09/26/07 | DELL OFFICE EQUIPMENT - SO EUCLID | 0.00 | 6,404.19 | 0.00 | 6,404.19 | 0.00 | 6,404.19 | |
| | MA200 HY 5 Active New Not Listed | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 6,404.19 | |
| 09/26/07 | RICHARD-ALLAN SCIENTIFIC CRYOSTAT - MENTOR | 0.00 | 17,742.45 | 0.00 | 17,742.45 | 0.00 | 17,742.45 | |
| | MA200 HY 5 Active New Not Listed | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 17,742.45 | |
| 10/01/07 | CYNOSURE MEDICAL EQUIPMENT - MAYFIELD | 0.00 | 9,452.00 | 0.00 | 9,452.00 | 0.00 | 9,452.00 | |
| | MA200 HY 5 Active New Not Listed | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 9,452.00 | |
| 10/08/07 | CYNOSURE MEDICAL EQUIPMENT - MAYFIELD | 0.00 | 9,950.00 | 0.00 | 9,950.00 | 0.00 | 9,950.00 | |
| | MA200 HY 5 Active New Not Listed | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 9,950.00 | |
| 10/17/07 | RICHARD-ALLAN SCIENTIFIC MEDICAL EQUIPMENT | 0.00 | 14,250.00 | 0.00 | 14,250.00 | 0.00 | 14,250.00 | |
| | MA200 HY 5 Active New Not Listed | 8 | 0.00 | 0.00 | 0.00 | 0.00 | 14,250.00 | |
| 01/14/08 | USED MEDICAL EQUIPMENT | 0.00 | 7,960.00 | 7,960.00 | 0.00 | 0.00 | 7,960.00 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 7,960.00 | |
| 01/14/08 | OFFICE EQUIPMENT | 0.00 | 8,800.00 | 8,800.00 | 0.00 | 0.00 | 8,800.00 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 8,800.00 | |
| 02/20/08 | HYPERCOM T-7 TERMINAL W/ KEYPAD | 0.00 | 2,868.08 | 2,868.08 | 0.00 | 0.00 | 2,868.08 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,868.08 | |
| 06/02/08 | BLU-U LIGHT PHOTODYNAMIC THERAPY | 0.00 | 9,643.63 | 9,643.63 | 0.00 | 0.00 | 9,643.63 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 9,643.63 | |
| 07/30/08 | HM520 CRYOSTAT | 0.00 | 16,455.00 | 16,455.00 | 0.00 | 0.00 | 16,455.00 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 16,455.00 | |
| 08/25/08 | HOUVA II UVB SYS | 0.00 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | |
| 09/08/08 | HOUVA II UVB | 0.00 | 7,325.50 | 7,325.50 | 0.00 | 0.00 | 7,325.50 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 7,325.50 | |
| 09/29/08 | HOUVA II UVB SYS | 0.00 | 7,325.50 | 7,325.50 | 0.00 | 0.00 | 7,325.50 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 7,325.50 | |
| 10/20/08 | (4) DISICCATORS & CANISTERS | 0.00 | 6,366.45 | 6,366.45 | 0.00 | 0.00 | 6,366.45 | |
| | MA200 HY 5 Active New Not Listed | 7 | 0.00 | 0.00 | 0.00 | 0.00 | 6,366.45 | |
| 02/27/09 | FOOT TABLE UPHOLS & POWER BASE | 0.00 | 7,835.73 | 7,835.73 | 0.00 | 0.00 | 7,835.73 | |
| | MA200 HY 5 Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 7,835.73 | |
| 02/27/09 | LIGHT MINOR SY HALOGEN - GREEN | 0.00 | 6,997.71 | 6,997.71 | 0.00 | 0.00 | 6,997.71 | |
| | MA200 HY 5 Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 6,997.71 | |
| 04/15/09 | HALOGEN, DESICCATOR, TABLE PWR BASE - WL | 0.00 | 21,453.50 | 21,453.50 | 0.00 | 0.00 | 21,453.50 | |
| | MA200 HY 5 Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 21,453.50 | |
| 04/15/09 | HALO LIGHT, TBL, DESICCATOR, 7 IV'S - GREEN | 0.00 | 20,728.64 | 20,728.64 | 0.00 | 0.00 | 20,728.64 | |
| | MA200 HY 5 Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 20,728.64 | |
| 10/21/09 | ELITE LASER SYS NEXGEN MPS/C | 0.00 | 128,821.59 | 128,821.59 | 0.00 | 0.00 | 128,821.59 | |
| | MA200 HY 5 Active New Not Listed | 6 | 0.00 | 0.00 | 0.00 | 0.00 | 128,821.59 | |
| **Totals for Asset A/C#: OE ( 132 assets )** | | | 866,435.99 | 539,271.64 | 327,164.35 | 0.00 | 866,435.99 | 0.00 |
| | | | 0.00 | 0.00 | 3,347.53 | 0.00 | 866,435.99 | 0.00 |

| Summary for: OE | | Cost | Section 179 + Accum Depr = | | Total |
|---|---|---|---|---|---|
| Beginning Balances | ( 132 assets ) | 866,435.99 | 539,271.64 | 327,164.35 | 866,435.99 |
| + Additions (A) | ( 0 assets ) | 0.00 | All Curr. Depr. | | 0.00 |
| Subtotals | | 866,435.99 | 539,271.64 | 327,164.35 | 866,435.99 |
| - Disposals (D) and Trades (T) | ( 0 assets ) | 0.00 | | 0.00 | 0.00 |
| Ending Balances | ( 132 assets ) | 866,435.99 | 539,271.64 | 327,164.35 | 866,435.99 |

| Date Acq Date Sold | Description Meth Conv Life Status New Listed | Inv Credit Depr Year | Cost Net Book Val | Section 179 Salvage Value | Depr Basis Prior Bonus | Current Depr Current Bonus | Beg A/Depr End A/Depr | Selling Price Gain/Loss |
|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: OE LICHTEN - OE LICHTEN** | | | | | | | | |
| 08/21/13 | OFFICE EQUIPMENT - LICHTEN | 0.00 | 30,000.00 | 0.00 | 30,000.00 | 9,600.00 | 6,000.00 | |
| | MA200 HY 5 Active New Not Listed | 2 | 14,400.00 | 0.00 | 0.00 | 0.00 | 15,600.00 | |

15-11415-aih    Doc 1    FILED 03/18/15    ENTERED 03/18/15 11:20:30    Page 24 of 77

| Date Acq<br>Date Sold | Description<br>Meth Conv Life Status | New Listed | Inv Credit<br>Depr Year | Cost<br>Net Book Val | Section 179<br>Salvage Value | Depr Basis<br>Prior Bonus | Current Depr<br>Current Bonus | Beg A/Depr<br>End A/Depr | Selling Price<br>Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|
| Totals for Asset A/C#: OE LICHTEN ( 1 asset ) | | | | 30,000.00<br>14,400.00 | 0.00<br>0.00 | 30,000.00<br>0.00 | 9,600.00<br>0.00 | 6,000.00<br>15,600.00 | 0.00<br>0.00 |

| Summary for: OE LICHTEN | | Cost | Section 179 | + Accum Depr | = Total |
|---|---|---|---|---|---|
| Beginning Balances | ( 1 asset ) | 30,000.00 | 0.00 | 6,000.00 | 6,000.00 |
| + Additions (A) | ( 0 assets ) | 0.00 | All Curr. Depr. 0.00 | 9,600.00 | 9,600.00 |
| Subtotals | | 30,000.00 | 0.00 | 15,600.00 | 15,600.00 |
| - Disposals (D) and Trades (T) | ( 0 assets ) | 0.00 | 0.00 | 0.00 | 0.00 |
| Ending Balances | ( 1 asset ) | 30,000.00 | 0.00 | 15,600.00 | 15,600.00 |

| Grand totals for all accounts: ( 325 assets ) | | | | 2,558,478.03<br>327,041.39 | 1,015,640.63<br>0.00 | 1,542,837.40<br>164,118.04 | 82,136.70<br>0.00 | 2,149,299.94<br>2,231,436.64 | 0.00<br>0.00 |
|---|---|---|---|---|---|---|---|---|---|

| Summary for Grand Totals | | Cost | Section 179 | + Accum Depr | = Total |
|---|---|---|---|---|---|
| Beginning Balances | ( 325 assets ) | 2,558,478.03 | 1,015,640.63 | 1,133,659.31 | 2,149,299.94 |
| + Additions (A) | ( 0 assets ) | 0.00 | All Curr. Depr. 0.00 | 82,136.70 | 82,136.70 |
| Subtotals | | 2,558,478.03 | 1,015,640.63 | 1,215,796.01 | 2,231,436.64 |
| - Disposals (D) and Trades (T) | ( 0 assets ) | 0.00 | 0.00 | 0.00 | 0.00 |
| Ending Balances | ( 325 assets ) | 2,558,478.03 | 1,015,640.63 | 1,215,796.01 | 2,231,436.64 |

| | | Cost | Curr Depr | End A/Depr |
|---|---|---|---|---|
| Depreciable Assets: | (323 assets 0 disposed) | 2,362,978.03 | 69,103.37 | 2,148,894.99 |
| Amortizable Assets: | (2 assets, 0 disposed) | 195,500.00 | 13,033.33 | 82,541.65 |

Codes that may appear next to the date acquired include: A - Addition, D - Disposal, T - Traded, I - Inactive, C - Construction In Progress, MQ - Mid-Quarter Applied

| Additional Summary Statistics: | Cost | Curr Yr 179 | Prior Yr 179 | Depr Basis | Beg A/Depr | Curr A/Depr | End A/Depr | Net Book Val |
|---|---|---|---|---|---|---|---|---|
| Grand Totals for All Assets | 2,558,478.03 | 0.00 | 1,015,640.63 | 1,542,837.40 | 2,149,299.94 | 82,136.70 | 2,231,436.64 | 327,041.39 |
| Inactive Assets | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Less: Disposed Assets | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Less: Traded Assets | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Totals (Active & Inactive Assets) | 2,558,478.03 | 0.00 | 1,015,640.63 | 1,542,837.40 | 2,149,299.94 | 82,136.70 | 2,231,436.64 | 327,041.39 |

| | | |
|---|---|---|
| *Total Bonus Depreciation Taken at 30% Rate:* | 0.00 |
| *Total Bonus Depreciation Taken at 50% Rate:* | 0.00 |
| *Total Bonus Depreciation Taken at 100% Rate:* | 0.00 |
| *Total Bonus Depreciation Taken:* | 0.00 |

15-11415-aih   Doc 1   FILED 03/18/15   ENTERED 03/18/15 11:20:30   Page 25 of 77

In re   <u>University Dermatologists, Inc.</u>                                                Case No.<u>             </u>

                           **Debtor**                                                            (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

    List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H — Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED NATURE OF LIEN AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Corporation Service Company, as Representative<br>Attn:: G. Percy<br>P.O. Box 2576<br>801 Adlai Stevenson Drive<br>Springfield, IL 62703 | | | UCC financing statement; references Elite Laser System, Next Generation s/n ELMD2653 and Cyro C System s/n 798068<br><br>Value: Unknown | | | X | Unknown | Unknown |
| ACCOUNT NO.<br><br>KeyBank, National Association<br><br>c/o Robert J. Burns, Esq., Sr. V.P. & Counsel<br>Mail Code: OH-01-27-0200<br>127 Public Square<br>Cleveland, OH 44114-1306 | | | 04/18/2012<br>Security Agreement; UCC financing statement filed. Lender setoff claim on 3/12/2015.<br><br>Value: $2,904,554.54 | | | X | $.00<br><br>Paid in Full 3/12/2015 | Unknown |
| ACCOUNT NO.<br><br>U.S. Bank Equipment Finance a Div of U.S. Bank National Association<br>1310 Madrid Street<br>Marshall, MN 56258 | | | SRS Meaningful Use Module; SRS Order Management Module and replacements, parts, additions, accessories, etc.<br><br>Value: Unknown | | | X | Unknown | Unknown |
| | | | Subtotal -> | | | | $0.00 | $0.00 |
| | | | Grand Total -> | | | | $0.00 | $0.00 |

B 6E (Official Form 6E)(4/13)

In re    University Dermatologists, Inc.                                    Case No._____
                        Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS    (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

Generated using CasefilePRO™

In re ___University Dermatologists, Inc.___     Case No._____
                    Debtor                              (If known)

☐  **Deposits by individuals**

   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒  **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2016, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3 continuation sheets attached

Generated using CasefilePRO™

B 6E (Official Form 6E)(4/13)

In re   University Dermatologists, Inc.                                    Case No.   15-00000()
                    Debtor                                                                   (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Wages, salaries, and commissions
(Continuation Sheet)

Wages, salaries, and commissions

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NC Estate of William S. Lynch, M.D. Attn: Kirsten T. Lynch, M.D., Executrix 1611 S. Green Road, Suite 146 South Euclid, OH 44121  Claim subject to setoff | | | WAGES, SALARIES, AND COMMISSIONS | | | | $2,500,000.00 | Unknown | Unknown |
| ACCOUNT NO Kooken, Ann  c/o John N. Childs, Esq. Brennan, Manna & Diamond 75 E. Market Street Akron, OH 44308 | | | WAGES, SALARIES, AND COMMISSIONS | | | X | $105,664.42 | Unknown | Unknown |
| ACCOUNT NO. Moosally, Allison  c/o John N. Childs, Esq. Brennan, Manna & Diamond 75 E. Market Street Akron, OH 44308 | | | WAGES, SALARIES, AND COMMISSIONS | | | X | $439,870.64 | Unknown | Unknown |
| ACCOUNT NO. Woodhouse, Justin  c/o John N. Childs, Esq. Brennan, Manna & Diamond 75 E. Market Street Akron, OH 44308 | | | WAGES, SALARIES, AND COMMISSIONS | | | X | $385,417.85 | Unknown | Unknown |
| ACCOUNT NO. Zaim, Tarif 6 Deerfield Dr Chagrin Falls, OH 44022 | | | WAGES, SALARIES, AND COMMISSIONS | | | X | $1,600,000.00 | Unknown | Unknown |
| | | | | | | Subtotal -> (Totals of this page) | | $0.00 | $0.00 |

Generated using CasefilePRO™

In re   <u>University Dermatologists, Inc.</u>                                    Case No.   <u>15-00000()</u>
                **Debtor**                                                                     **(If known)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Wages, salaries, and commissions
(Continuation Sheet)

Wages, salaries, and commissions

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Subtotal -> (Totals of this page) | | | | | | | | $0.00 | $0.00 |

B 6E (Official Form 6E)(4/13)

In re ___University Dermatologists, Inc.___
                      **Debtor**

Case No. ___15-00000()___
                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

(Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COSE Workers' Compensation Program<br>PO BOX 74179<br>Cleveland, OH 44194-4179 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | | | | $1,744.00 | Unknown | Unknown |
| ACCOUNT NO.<br>Internal Revenue Service<br>Insolvency Group 6<br>1240 E. Ninth Street, Room 493<br>Cleveland, OH 44199 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | | | | $86,450.00 | Unknown | Unknown |
| ACCOUNT NO.<br>Ohio Department of Taxation<br>Attn: Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216-0530 | | | CAT TAXES | | | | $8,000.00 | Unknown | Unknown |
| ACCOUNT NO.<br>Regional Income Tax Agency<br>10107 Brecksville Road<br>Brecksville, OH 44141 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | | | | $5,000.00 | Unknown | Unknown |
| | | | | | Subtotal -><br>(Totals of this page) | | | $0.00 | $0.00 |
| | | | | | Total -><br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | $5,132,147.00 | | |
| | | | | | Total -><br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | $0.00 | $0.00 |

  __0__  continuation sheets
        attached

Generated using CasefilePRO™

B 6F (Official Form 6F)(12/07)

In re    University Dermatologists, Inc.                                    Case No._____
                    Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> Akron General Medical Center (Med Staff) <br> Medical Staff Services <br> 1 Akron General Ave <br> Akron, OH 44307 | | | ACCOUNTS PAYABLE | | | | $500.00 |
| **ACCOUNT NO.** <br> Akron General Medical Center (Rent) <br> Attn: Laura Manno <br> 1 Akron General Ave <br> Akron, OH 44307 | | | ACCOUNTS PAYABLE | | | | $10,882.77 |
| **ACCOUNT NO.** <br> Allergan <br> 12975 Collections Center Dr <br> Chicago, IL 60693-0129 | | | ACCOUNTS PAYABLE | | | | $94,020.80 |
| **ACCOUNT NO.** <br> American Board of Dermatology <br> Henry Ford Health System <br> 1 Ford Place <br> Detroit, MI 48202-3450 | | | ACCOUNTS PAYABLE | | | | $600.00 |
| | | | Subtotal -> | | | | $106,003.57 |

14  continuation sheets attached

Generated using CasefilePRO™

In re     University Dermatologists, Inc.                                      Case No._____
                          Debtor                                                                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Answering Service Inc. <br> 5767 Mayfield Road <br> Mayfield Heights, OH 44124 | | | ACCOUNTS PAYABLE | | | | $235.11 |
| ACCOUNT NO. 1452 <br> AT&T <br> PO BOX 5080 <br> Carol Stream, IL 60197-5080 | | | ACCOUNTS PAYABLE | | | | $397.29 |
| ACCOUNT NO. 7693 <br> AT&T <br> PO BOX 5080 <br> Carol Stream, IL 60197-5080 | | | ACCOUNTS PAYABLE | | | | $3,426.94 |
| ACCOUNT NO. 0215 <br> AT&T Global Services Inc. - SEV 7693 <br> PO BOX 8102 <br> Aurora, IL 60507-8102 | | | ACCOUNTS PAYABLE | | | | $77.32 |
| ACCOUNT NO. <br> AT&T Long Distance <br> PO BOX 5017 <br> Carol Stream, IL 60197-5017 | | | ACCOUNTS PAYABLE | | | | $68.92 |
| ACCOUNT NO. <br> Avantik Biogroup <br> PO BOX 1299 <br> 32 Commerce Street <br> Springfield, NJ 07081 | | | ACCOUNTS PAYABLE | | | | $1,650.76 |
| | | | Subtotal -> | | | | $5,856.34 |

B 6F (Official Form 6F)(12/07)

In re   University Dermatologists, Inc.                              Case No._____
                     Debtor                                                   (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Bainbridge Center Partners <br> Bainbridge Center LLC <br> 17747 Chillicothe Rd #201 <br> Chagrin Falls, OH 44023 | | | ACCOUNTS PAYABLE | | | | $5,017.00 |
| ACCOUNT NO. <br> BDO USA, LLP <br> PO BOX 642743 <br> Pittsburgh, PA 15264-2743 | | | ACCOUNTS PAYABLE | | | | $5,760.00 |
| ACCOUNT NO. <br> Berry - Local Insight Yellow Pages <br> PO BOX 790250 <br> St. Louis, MO 63179-0250 | | | ACCOUNTS PAYABLE | | | | $201.95 |
| ACCOUNT NO. <br> CCT Financial <br> 4577 Hinckley Industrial Pkwy <br> Cleveland, OH 44109 | | | ACCOUNTS PAYABLE | | | | $361.77 |
| ACCOUNT NO. <br> Chagrin Answering Service <br> 5241 Wilson Mills Rd., Ste 25 <br> Richmond Heights, OH 44143 | | | ACCOUNTS PAYABLE | | | | $1,984.15 |
| ACCOUNT NO.   121U <br> DELASCO <br> Accounts Receivable <br> 608 13th Avenue <br> Council Bluffs, IA 51501 | | | ACCOUNTS PAYABLE | | | | $84.04 |
| | | | Subtotal -> | | | | $13,408.91 |

B 6F (Official Form 6F)(12/07)

In re    University Dermatologists, Inc.                                          Case No._____
                        Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Dex Media <br> Accounts Receivable <br> PO BOX 619009 <br> DFW Airport, TX 75261-9009 | | | ACCOUNTS PAYABLE | | | | $246.15 |
| ACCOUNT NO.  2000 <br> Direct Capital Corp. <br> PO BOX 856502 <br> Minneapolis, MN 55485-6502 | | | ACCOUNTS PAYABLE | | | | $1,756.50 |
| ACCOUNT NO. <br> DIRECTV <br> PO BOX 60036 <br> Los Angeles, CA 90060-0036 | | | ACCOUNTS PAYABLE | | | | $110.85 |
| ACCOUNT NO. <br> Distillata Company, The (Akron) <br> 1608 East 24th Street <br> Cleveland, OH 44114 | | | ACCOUNTS PAYABLE | | | | $39.86 |
| ACCOUNT NO. <br> Distillata Company, The (Mentor) <br> 1608 East 24th Street <br> Cleveland, OH 44114 | | | ACCOUNTS PAYABLE | | | | $11.88 |
| ACCOUNT NO. <br> Distillata Company, The (Parma) <br> 1608 East 24th Street <br> Cleveland, OH 44114 | | | ACCOUNTS PAYABLE | | | | $50.38 |
| | | | Subtotal -> | | | | $2,215.62 |

Generated using CasefilePRO™

B 6F (Official Form 6F)(12/07)

In re    University Dermatologists, Inc.                                    Case No. _____
                        Debtor                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>E-Z Mini Storage<br>PO BOX 23316<br>Chagrin Falls, OH 44023 | | | ACCOUNTS PAYABLE | | | | $298.92 |
| ACCOUNT NO.  &1-5<br>Easton Telecom Services LLC<br>Attn: Janet - AR<br>PO Box 72032<br>Cleveland, OH 44192 | | | ACCOUNTS PAYABLE | | | | $4,172.28 |
| ACCOUNT NO.<br>Environment Control<br>1897 East Aurora Road<br>Twinsburg, OH 44087 | | | ACCOUNTS PAYABLE | | | | $507.06 |
| ACCOUNT NO.  1898<br>Fidelity Voice and Data<br>PO BOX 931639<br>Cleveland, OH 44193 | | | ACCOUNTS PAYABLE | | | | $4,094.89 |
| ACCOUNT NO.<br>Foundation Care<br>4010 Wedgeway Court<br>Earth City, MO 63045 | | | ACCOUNTS PAYABLE | | | | $11,363.40 |
| ACCOUNT NO.<br>Genesis Pharmaceutical, Inc.<br>Accounts Receivable<br>8 Campus Drive, 2nd Floor<br>Parsippany, NJ 07054 | | | ACCOUNTS PAYABLE | | | | $414.00 |
| | | | Subtotal -> | | | | $20,850.55 |

Generated using CasefilePRO™

B 6F (Official Form 6F)(12/07)

In re    University Dermatologists, Inc.                                    Case No._____
                    Debtor                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Green Clean Ohio LLC<br>Attn:  Aleia Evans<br>6025 Randy Rd<br>Bedford Hts, OH | | | ACCOUNTS PAYABLE | | | | $1,044.12 |
| ACCOUNT NO.<br>GUARDIAN<br>PO BOX 677458<br>Dallas, TX 75267-7458 | | | ACCOUNTS PAYABLE | | | | $6,411.67 |
| ACCOUNT NO.   6630<br>Henry Schein<br>PO BOX 371952<br>Pittsburgh, PA 15250-7952 | | | ACCOUNTS PAYABLE | | | | $3,621.70 |
| ACCOUNT NO.<br>Henry Schein Inc.<br>PO BOX 371952<br>Pittsburgh, PA 15250-7952 | | | ACCOUNTS PAYABLE | | | | $6,161.64 |
| ACCOUNT NO.   9344<br>Illuminating Company, The<br>PO BOX 3638<br>Akron, OH 44309-3638 | | | ACCOUNTS PAYABLE | | | | $600.86 |
| ACCOUNT NO.   1789<br>Illuminating Company, The<br>PO BOX 3638<br>Akron, OH 44309-3638 | | | ACCOUNTS PAYABLE | | | | $165.23 |
| | | | Subtotal -> | | | | $18,005.22 |

Generated using CasefilePRO™

In re    University Dermatologists, Inc.                          Case No.    15-00000()
            Debtor                                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Keystone Technology Consultants<br>Accounts Receivable<br>787 Wye Road<br>Akron, OH 44333<br><br>Also claims an ownership interest in certain office computers listed on Schedule B | | | ACCOUNTS PAYABLE | | | X | $16,185.52 |
| ACCOUNT NO.<br>Leica Microsystems, Inc.<br>14008 Collections Center Dr<br>Chicago, IL 60693 | | | ACCOUNTS PAYABLE | | | | $2,124.82 |
| ACCOUNT NO.   JPZ<br>McGladrey LLP<br>5155 Paysphere Circle<br>Chicago, IL 60674 | | | ACCOUNTS PAYABLE | | | | $3,440.00 |
| ACCOUNT NO.   8838<br>McKesson Medical Surgical<br>PO Box 634404<br>Cincinnati, OH 45263-4404 | | | ACCOUNTS PAYABLE | | | | $25,087.32 |
| ACCOUNT NO.   8126<br>McKesson Medical Surgical<br>PO Box 634404<br>Cincinnati, OH 45263-4404 | | | ACCOUNTS PAYABLE | | | | $411.15 |
| ACCOUNT NO.   5915<br>McKesson Specialty<br>15212 Collections Center Drive<br>Chicago, IL 60693 | | | ACCOUNTS PAYABLE | | | | $2,031.51 |
| | | | Subtotal -> | | | | $49,280.32 |

B 6F (Official Form 6F)(12/07)

In re   University Dermatologists, Inc.                           Case No._____
                   Debtor                                               (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**  5630<br>McKesson Specialty Care Distribution<br>15212 Collections Center Drive<br>Chicago, IL 60693 | | | ACCOUNTS PAYABLE | | | | $13,648.49 |
| **ACCOUNT NO.**<br>Medi-Scripts Services<br>Franklin Bldg<br>5 Latur Avenue<br>Platsburgh, NY 12901 | | | ACCOUNTS PAYABLE | | | | $59.99 |
| **ACCOUNT NO.**<br>Mentor Medical Physician Bldg, LLC<br>c/o Graper & Warmington, Inc.<br>180-A Mentor Avenue<br>Painesville, OH 44077 | | | ACCOUNTS PAYABLE | | | | $10,361.44 |
| **ACCOUNT NO.**<br>MERITECH INC<br>4577 Hinckley Industrial Pkwy<br>Cleveland, OH 44109 | | | ACCOUNTS PAYABLE | | | | $357.54 |
| **ACCOUNT NO.**<br>Morgan Services ( Westlake)<br>2013 Columbus Road<br>Cleveland, OH 44113-3516 | | | ACCOUNTS PAYABLE | | | | $77.32 |
| **ACCOUNT NO.**<br>Morgan Services (Akron)<br>2013 Columbus Road<br>Cleveland, OH 44113-3516 | | | ACCOUNTS PAYABLE | | | | $1,079.92 |
| | | | Subtotal -> | | | | $25,584.70 |

Generated using CasefilePRO™

B 6F (Official Form 6F)(12/07)

In re    University Dermatologists, Inc.                                    Case No._____
                          **Debtor**                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Morgan Services (Mentor) <br> 2013 Columbus Road <br> Cleveland, OH 44113-3516 | | | ACCOUNTS PAYABLE | | | | $211.58 |
| ACCOUNT NO. <br> Morgan Services (Parma) <br> 2013 Columbus Road <br> Cleveland, OH 44113-3516 | | | ACCOUNTS PAYABLE | | | | $135.47 |
| ACCOUNT NO. <br> Morgan Services, Inc. <br> 2013 Columbus Road <br> Cleveland, OH 44113-3516 | | | ACCOUNTS PAYABLE | | | | $10,020.80 |
| ACCOUNT NO.   7380 <br> Morgan Services, Inc. <br> 2013 Columbus Road <br> Cleveland, OH 44113-3516 | | | ACCOUNTS PAYABLE | | | | $37.60 |
| ACCOUNT NO.   1525 <br> MUZAK <br> PO BOX 71070 <br> Charlotte, NC 28272-1070 | | | ACCOUNTS PAYABLE | | | | $654.99 |
| ACCOUNT NO.   8238 <br> National Biological Corporation <br> National Biological Pkwy <br> 23700 Mercantile Rd <br> Beachwood, OH 44122 | | | ACCOUNTS PAYABLE | | | | $278.64 |
| | | | Subtotal -> | | | | $11,339.08 |

Generated using CasefilePRO™

In re    University Dermatologists, Inc.                      Case No._____
                     Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   7271<br>Northwestern Mutual<br>PO BOX 3181<br>Milwaukee, WI 53201-3181 | | | ACCOUNTS PAYABLE | | | | $3,925.12 |
| ACCOUNT NO.<br>Northwestern Mutual<br>PO BOX 3181<br>Milwaukee, WI 53201-3181 | | | ACCOUNTS PAYABLE | | | | $2,870.56 |
| ACCOUNT NO.<br>Northwestern Mutual (Life)<br>PO BOX 2062<br>Milwaukee, WI 53201-2062 | | | ACCOUNTS PAYABLE | | | | $21,044.08 |
| ACCOUNT NO.   1994<br>Northwestern Mutual Life Insurance Company<br>LTD & STD<br>Group Insurance Admin<br>PO BOX 2754<br>Portland, OR 97208-2754 | | | ACCOUNTS PAYABLE | | | | $7,665.65 |
| ACCOUNT NO.<br>Officite<br>3010 Highland Pkwy, Ste 625<br>Downers Grove, IL 60515 | | | ACCOUNTS PAYABLE | | | | $137.00 |
| ACCOUNT NO.<br>Ohio Cryogenic Services<br>3471 Killian Rd<br>Uniontown, OH 44685 | | | ACCOUNTS PAYABLE | | | | $878.75 |
| | | | Subtotal -> | | | | $36,521.16 |

B 6F (Official Form 6F)(12/07)

In re    University Dermatologists, Inc.                    Case No._____
                          Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   1002<br>Owner's Management Company<br>PO BOX 951826<br>Cleveland, OH 44193 | | | ACCOUNTS PAYABLE | | | | $2,940.00 |
| ACCOUNT NO.<br>P.R.E.P. / Parma Real Estate Partners<br>PO BOX 470473<br>Broadview Hts, OH 44147 | | | ACCOUNTS PAYABLE | | | | $6,123.62 |
| ACCOUNT NO.   0000<br>Pacific Life Insurance<br>Operations Center<br>PO BOX 2030<br>Omaha, NE 68103-2030 | | | ACCOUNTS PAYABLE | | | | $21,646.66 |
| ACCOUNT NO.   3418<br>Pitney Bowes Global Financial Svcs<br>PO Box 371887<br>Pittsburgh, PA 15250-7887 | | | ACCOUNTS PAYABLE | | | | $81.89 |
| ACCOUNT NO.   8602<br>Pitney Bowes Purchase Power - UDI<br>PO BOX 371874<br>Pittsburgh, PA 15250-7874 | | | ACCOUNTS PAYABLE | | | | $210.18 |
| ACCOUNT NO.   5412<br>Poly Scientific R&D Corp.<br>70 Cleveland Avenue<br>Bay Shore, NY 11706 | | | ACCOUNTS PAYABLE | | | | $516.65 |
| | | | Subtotal -> | | | | $31,519.00 |

Generated using CasefilePRO™

B 6F (Official Form 6F)(12/07)

In re    University Dermatologists, Inc.                                              Case No._____
                        Debtor                                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Porath Print Source <br> 21000 Miles Pkwy <br> Cleveland, OH 44128 | | | ACCOUNTS PAYABLE | | | | $1,772.04 |
| ACCOUNT NO. <br> Sam's Club/GECF <br> PO BOX 530981 <br> Atlanta, GA 30353-0970 | | | ACCOUNTS PAYABLE | | | | $58.24 |
| ACCOUNT NO. <br> SmartPractice <br> PO BOX 88220 <br> Milwaukee, WI 53288-0220 | | | ACCOUNTS PAYABLE | | | | $669.95 |
| ACCOUNT NO. <br> SRS Software <br> 155 Chestnut Ridge Rd <br> Montvale, NJ '07645 | | | ACCOUNTS PAYABLE | | | | $3,737.34 |
| ACCOUNT NO. <br> SS&G Healthcare Services <br> Attn:  Sarah Scroggins <br> 275 Springside Drive #100 <br> Akron, OH 44333 | | | ACCOUNTS PAYABLE | | | | $15,044.37 |
| ACCOUNT NO. <br> Statlab Medical Producs, Inc. <br> PO BOX 678056 <br> Dallas, TX 75267-8056 | | | ACCOUNTS PAYABLE | | | | $721.69 |
| | | | Subtotal -> | | | | $22,003.63 |

Generated using CasefilePRO™

B 6F (Official Form 6F)(12/07)

In re    University Dermatologists, Inc.                                    Case No. _____
                        Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   7621 <br> Stericycle <br> PO Box 6582 <br> Carol Stream, IL 60197-6582 | | | ACCOUNTS PAYABLE | | | | $742.90 |
| ACCOUNT NO.   1979 <br> TeleVox Software <br> c/o West Notifications <br> Department #1343 <br> Denver, CO 80256-0001 | | | ACCOUNTS PAYABLE | | | | $3,051.86 |
| ACCOUNT NO.   366G <br> The Hartford <br> Priority Accounts <br> Group Benefits Division <br> PO Box 8500-3690 <br> Philadelphia, PA 19178-3690 | | | ACCOUNTS PAYABLE | | | | $2,087.52 |
| ACCOUNT NO. <br> The Plain Dealer <br> PO Box 9001035 <br> Louisville, KY 40290-1035 | | | ACCOUNTS PAYABLE | | | | $19.20 |
| ACCOUNT NO.   0200 <br> Top Dawg Group LLC <br> 220 Eastview Dr., Ste 103 <br> Brooklyn Heights, OH 44131 | | | ACCOUNTS PAYABLE | | | | $34.50 |
| ACCOUNT NO.   0102 <br> Top Dawg Group LLC <br> 220 Eastview Dr., Ste 103 <br> Brooklyn Heights, OH 44131 | | | ACCOUNTS PAYABLE | | | | $2,518.35 |
| | | | Subtotal -> | | | | $8,454.33 |

Generated using CasefilePRO™

B 6F (Official Form 6F)(12/07)

In re    University Dermatologists, Inc.                                    Case No. _____
                    Debtor                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Topix Pharmaceuticals, Inc. <br> PO Box 1899 <br> West Babylon, NY 11704 | | | ACCOUNTS PAYABLE | | | | $1,090.00 |
| ACCOUNT NO. <br> Twin Towers SPE, LLC <br> Attn: Rent Receivables <br> PO Box 72161 <br> Cleveland, OH 44192 | | | ACCOUNTS PAYABLE | | | | $15,799.39 |
| ACCOUNT NO. <br> UNIV Suburban Real Estate 146 & 158 <br> 1611 S. Green Rd., Ste A61 <br> S. Euclid, OH 44121 | | | ACCOUNTS PAYABLE | | | | $30,931.88 |
| ACCOUNT NO. <br> UNIV Suburban Real Estate- LAB 234 <br> 1611 S. Green Rd., Ste A61 <br> S. Euclid, OH 44121 | | | ACCOUNTS PAYABLE | | | | $6,023.66 |
| ACCOUNT NO. <br> West Bend Mutual Insurance Company <br> BIN 432 <br> Milwaukee, WI 53288-0432 | | | ACCOUNTS PAYABLE | | | | $669.60 |
| ACCOUNT NO.   0974 <br> West Coast Dermatology Billers, LLC <br> 125 Oxford Road <br> Casselberry, FL 32730-2111 | | | ACCOUNTS PAYABLE | | | | $1,010.68 |
| | | | Subtotal -> | | | | $55,525.21 |

Generated using CasefilePRO™

B 6F (Official Form 6F)(12/07)

In re ___University Dermatologists, Inc.___            Case No._____
            Debtor                               (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>YP<br>PO BOX 5010<br>Carol Stream, IL 60197-5010 | | | ACCOUNTS PAYABLE | | | | $1,965.99 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | Subtotal -> | | | | $1,965.99 |
| | | | Total -> | | | | $408,533.63 |

Generated using CasefilePRO™

In re    University Dermatologists, Inc.                            Case No. _____

                        **Debtor**                                                 **(If known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐     Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WEATHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Akron General Medical Center<br>Attn: Senior Vice President - Legal Services<br>One Akron General Avenue<br>Akron, OH 44307 | Lease of Suite 200A<br>4125 Medina Road<br>Akron, OH 44333<br>Expires: 3/31/2015<br>Tenant<br>Lessee |
| Bainbridge Center Partners LLC<br>Attn: Lawrence H. Oswick<br>17747 Chillicothe Road, Suite 201<br>Chagrin Falls, OH 44023 | Lease of Suite 203B<br>17747 Chillicothe Rd<br>Chagrin Falls, OH 44023<br>Tenant<br>Lessee |
| Keystone Technology Consultants<br>Accounts Receivable<br>787 Wye Road<br>Akron, OH 44333 | IT Services<br>Purchaser |
| Mentor Medical Campus Physician Building, LLC<br>9485 Mentor Avenue, Suite 100<br>Mentor, OH 44060 | Lease of Suite 102<br>9485 Mentor Avenue<br>Mentor, OH 44060<br>Expires: 7/31/2015<br>Tenant<br>Lessee |
| Owner's Management<br>S. Andolsen, Manager<br>25250 Rockside Road<br>Bedford Heights, OH 44146 | Lease of Suite 410<br>Severance Road<br>Cleveland Hts, OH<br>Tenant<br>Lessee<br>Contract #: KATZL01 |
| Parma Real Estate Partners Ltd.<br>Attn: Dr. Khooblall<br>6820 Ridge Road<br>Parma, OH 44129 | Lease of Suite 201<br>6820 Ridge Road<br>Parma, OH 44129<br>Expires: 9/30/2016<br>Tenant<br>Lessee |
| Twin Towers, Ltd.<br>Attn: James A. Carney<br>2001 Crocker Road<br>420 Gemini Tower II<br>Westlake, OH 44145 | Lease of Suite 500<br>Gemini Towers II<br>2001 Crocker Road<br>Westlake, OH 44145<br>Tenanat<br>Lessee |
| University Suburban Real Estate, Ltd.<br>Attn: Eric<br>Administrative Office, Suite A61<br>1611 S. Green Road<br>South Euclid, OH 44121 | Lease of Suites 146 & 234<br>1611 S. Green Road<br>South Euclid, OH 44121<br>Tenant<br>Lessee |

In re ___University Dermatologists, Inc.___                                    Case No._____
               **Debtor**                                                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WEATHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Warren Allergy and Dermatology, Inc.<br>6820 Ridge Road<br>Parma, OH 44129 | Lease of Equipment located at 6820 Ridge Road, Parma, OH (Insider lease) Includes all assets at Parma location and 2 lasers from the Green location.<br>Lessor<br>Lessor |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

B 6H (Official Form 6H)(12/07)

In re __University Dermatologists, Inc.__                                 Case No._____
                   Debtor                                                        (If known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☒       Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Generated using CasefilePRO™

In re ___University Dermatologists, Inc.___                                    Case No._____
                        Debtor                                                        (If known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Kirsten T. Lynch, M.D., the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 28 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: ___3/18/2015___                                    Signature: _____

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C.§§ 152 and 3571

Generated using CasefilePRO™

B 7 (Official Form 7)(04/13)

# UNITED STATES BANKRUPTCY COURT

## Northern District of Ohio

In re    University Dermatologists, Inc.                                    Case No. _____
                        **Debtor**                                                              **(If known)**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional,should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Amount | Source |
|---|---|
| **$12,940,941.00** | **2013 Tax Return** |
| **$247,000.00** | **2014** |

**\*Note: 2014 amount is Estimated Taxable Income**

---

Generated using CasefilePRO™

## 2. Income other than from employment or operation of business

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Amount | Source |
|--------|--------|
| | |

**None**

## 3. Payments to creditors

*Complete a., or b., as appropriate and c.*

**a.** *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Creditor | Date of Payment | Amount Paid | Amount Still Owing |
|------------------------------|-----------------|-------------|--------------------|
| | | | |

**None**

**b.** *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Creditor and Relationship to Debtor | Date of Payment/Transfers | Amount Paid or Value of Transfers | Amount Still Owing |
|---------------------------------------------------------|---------------------------|-----------------------------------|--------------------|
| **Unknown** | | **Unknown** | **Unknown** |

**c.** *All debtors*: List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address or Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Amount Still Owing |
|---------------------------------------------------------|-----------------|-------------|--------------------|
| **Unknown** | | **Unknown** | **Unknown** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

**a.** List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Caption of Suit | Case Number | Nature of Proceedings | Court or Agency | Court Location | Status or Disposition |
|---|---|---|---|---|---|
| Eileen Mathews v. University Dermatologists, Inc. | CV-2015-01-0494 | Discrimination/ Breach of Contract | Summit County Court of Common Pleas | Akron, Ohio | Pending |

**b.** Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Person for Whose Benefit Property was Seized | Date of Seizure | Description of Property | Value of Property |
|---|---|---|---|

None

---

**5. Repossessions, foreclosures and returns**

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Creditor or Seller | Date of Reposession, Forclosure Sale, Transfer or Return | Description of Property | Value of Property |
|---|---|---|---|

None

---

**6. Assignments and receiverships**

**a.** Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Assignee | Date of Assignment | Terms of Assignment or Settlement |
|---|---|---|

None

**b.** List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Custodian | Name and Location of Court | Description and Value of property | Date of Order | Case Title and Number |
|---|---|---|---|---|

None

---

### 7. Gifts

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Person or Organization | Relationship to Debtor, If Any | Date of Gift | Description and Value of Gift |
|---|---|---|---|
| | | None | |

### 8. Losses

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Description and Value of Property | Description or Circumstance and, if Loss was Covered in Whole or in part by Insurance, Give Particulars | Date of Loss |
|---|---|---|
| | None | |

### 9. Payments related to debt counseling or bankruptcy

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| Name and Address of Payee | Date of Payment | Name of Payer if other than debtor | Amount of Money or Description and Value of Property |
|---|---|---|---|
| Brouse McDowell, LPA<br>388 S. Main Street, Ste 500<br>Akron, OH 44311 | 01/13/2015 | | $10,000.00 |
| Brouse McDowell, LPA<br>388 S. Main Street, Ste 500<br>Akron, OH 44311 | 02/20/2015 | | $50,000.00 |
| Phoenix Management Services<br>1382 W. 9th Street, Ste 310<br>Cleveland, OH 44113 | 02/05/2015 | | $50,000.00 |
| Brouse McDowell, LPA<br>388 S. Main Street, Ste 500<br>Akron, OH 44311 | 03/16/2015 | | $5,000.00 |

**10. Other transfers**

**a.** List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Transferee, Relationship to Debtor | Date | Describe Property Transferred and Value Received |
|---|---|---|
| | | |

None

**b.** List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| Name of Trust or Other Device | Date (s) of Transfers | Amount of Money or Description and Value of Property or Debtor's Interest in Property |
|---|---|---|
| | | |

None

---

**11. Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Institution | Type of Account | Last 4 Digits of Account No | Amount of Final Balance | Amount of Sale/ Closing | Date of Sale/ Closing |
|---|---|---|---|---|---|
| | | | | | |

None

---

**12. Safe deposit boxes**

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Bank or Other Depository | Name and Address of those with Access to Box or Depository | Description of Contents | Date of Transfer or Surrender, if any |
|---|---|---|---|
| | | | |

None

---

15-11415-aih    Doc 1    FILED 03/18/15    ENTERED 03/18/15 11:20:30    Page 55 of 77

**13. Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Name and Address of Creditor | Date of Settoff | Amount of Settoff |
| --- | --- | --- |
| KeyBank National Association<br>127 Public Square<br>Cleveland, OH 44114 | 3/12/2015 | $329,686.15 |

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

| Name and Address of Owner | Description | Location of Property | Value of Property |
| --- | --- | --- | --- |
| | | None | |

**15. Prior address of debtor**

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| Address | Name Used | Dates of Occupancy: Begin: | End: |
| --- | --- | --- | --- |
| | | None | |

**16. Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

Name

None

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

**a.** List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| | | | |

None

**b.** List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| | | | |

None

**c.** List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| Name and Address of Governmental Unit | Docket Number | Status or Disposition |
|---|---|---|
| | | |

None

**18 . Nature, location and name of business**

**a.** *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| Name | Last Four Digits of SSN or Other ITIN/ Complete EIN | Address | Nature of Business | Beginning Date | Ending Date |
|---|---|---|---|---|---|
| | | | | | |

None

**b.** Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| Name | Address |
|------|---------|
| | |

None

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

**a.** List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| Name and Address | Dates Services Rendered: Begin: | End: |
|------------------|---------------------------------|------|
| SS&G<br>1422 Euclid Ave., Ste 1500<br>Cleveland, OH 44115 | 01/01/2014 | 02/01/2015 |
| Phoenix Management Services<br>1382 W. 9th Street, Ste 310<br>Cleveland, OH 44113 | 02/05/2015 | |
| McGladery LLP<br>John Zalick<br>1001 Lakeside Ave East<br>Suite 200<br>Cleveland, OH 44114 | | |

**b.** List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| Name | Address | Dates Services Rendered: Begin: | End: |
|------|---------|----------------------------------|------|
| SS&G | 1422 Euclid Ave., Ste 1500<br>Cleveland, OH 44115 | | |

**c.** List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| Name | Address |
|------|---------|
| Unknown | |

**d.** List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

| Name and Address | Dates Issued |
|------------------|--------------|
| Unknown | |

## 20. Inventories

**a.** List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| Date of Inventory | Inventory Supervisor | Dollar Amount of Inventory | Basis |
|---|---|---|---|
| 12/31/2014 | Unknown | $327,041.39 | |

**b.** List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| Date of Inventory | Name and Address of Custodian of Inventory Record |
|---|---|
| 12/31/2014 | McGladrey LLP<br>1001 Lakeside Ave East<br>Suite 200<br>Cleveland, OH 44114 |

## 21 . Current Partners, Officers, Directors and Shareholders

**a.** If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| Name and Address | Nature of interest | Percentage of Interest |
|---|---|---|
| | None | |

**b.** If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| Name and Address | Title | Nature and Percentage of Stock Ownership |
|---|---|---|
| Estate of William S. Lynch, M.D.<br>Kirsten T. Lynch, M.D., Executrix<br>1611 S. Green Rd., Ste 146<br>S. Euclid, OH 44121 | Shareholder | 55% |
| Kirsten T. Lynch, M.D.<br>1611 S. Green Rd., Ste 146<br>S. Euclid, OH 44121 | Shareholder, Director, President, Secretary &<br>Treasurer | 20% |
| M. Tarif Zaim, M.D.<br>6 Deerfield Drive<br>Chagrin Falls, OH 44022 | Shareholder | 25% |

## 22 . Former partners, officers, directors and shareholders

**a.** If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| Name | Address | Date of Withdrawal |
|---|---|---|
| | None | |

**b.** If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

**(Question 22b cont)**

| Name and Address | Title | Date of Termination |
|---|---|---|
| | | |

None

---

### 23 . Withdrawals from a partnership or distributions by a corporation

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| Name  of Recipient, Relationship to Debtor | Date and Purpose of Withdrawal | Amount of Money or Description and Value of Property |
|---|---|---|
| | | |

None

---

### 24. Tax Consolidation Group.

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| Name of Parent Coporation | Taxpayer-Identification Number (EIN) |
|---|---|
| | |

None

---

### 25. Pension Funds.

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| Name of Pension Fund | Taxpayer-Identification Number (EIN) |
|---|---|
| | |

None

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____     Signature of Debtor _____

Date _____     Signature of Joint
                                    Debtor (if any)      _____

                                                         _____

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  3/18/2015                     Signature  _____

                                    Print Name
                                    and Title      Kirsten T. Lynch, M.D./ President
                                                   _____

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

                         __0__  continuation sheets attached

          *Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

───────────────────────────────────────────────────────────────────────

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
   Printed Name and title, if any, of Bankruptcy Petition Preparer        Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
            Address

_____          _____
   Signature of Bankruptcy Petition Preparer                                Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

University Dermatologists, Inc.

AT&T
PO BOX 5080
Carol Stream, IL 60197-5080

AT&T
PO BOX 5080
Carol Stream, IL 60197-5080

AT&T Global Services Inc. - SEV 7693
PO BOX 8102
Aurora, IL 60507-8102

AT&T Long Distance
PO BOX 5017
Carol Stream, IL 60197-5017

Akron General Medical Center
Attn: Senior Vice President - Legal Services
One Akron General Avenue
Akron, OH 44307

Akron General Medical Center
Medical Staff Services
1 Akron General Ave
Akron, OH 44307

Akron General Medical Center
Attn: Laura Manno
1 Akron General Ave
Akron, OH 44307

Allergan
12975 Collections Center Dr
Chicago, IL 60693-0129

American Board of Dermatology
Henry Ford Health System
1 Ford Place
Detroit, MI 48202-3450

Answering Service Inc.
5767 Mayfield Road
Mayfield Heights, OH 44124

Avantik Biogroup
PO BOX 1299
32 Commerce Street
Springfield, NJ `07081

University Dermatologists, Inc.

BDO USA, LLP
PO BOX 642743
Pittsburgh, PA 15264-2743


Bainbridge Center Partners LLC
Attn: Lawrence H. Oswick
17747 Chillicothe Road, Suite 201
Chagrin Falls, OH 44023


Balog, Amanda
5512 Bangor Avenue
Cleveland, OH 44144


Baud, Eric
2248 Coventry Rd
Cleveland, OH 44118


Berry - Local Insight Yellow Pages
PO BOX 790250
St. Louis, MO 63179-0250


Bitner, Diane
26 Morningside Dr
Chagrin Falls, OH 44022


Blum, Christine
15016 Grandview Terrace
Cleveland, OH 44112


Boresz, Marjorie
11271 Nicole's Way
Munson Twp., OH 44024


Boston, Janice
2548 Congo Street
Akron, OH 44305


Brandt, Tacara
63 Cresswell Avenue
Bedford, OH 44146


Brenn, Kelly
5876 Bolender Road
Akron, OH 44319

University Dermatologists, Inc.

CCT Financial
4577 Hinckley Industrial Pkwy
Cleveland, OH 44109


COSE Workers' Compensation Program
PO BOX 74179
Cleveland, OH 44194-4179


Chagrin Answering Service
5241 Wilson Mills Rd., Ste 25
Richmond Heights, OH 44143


Ciraky, Renee
5360 Summit Road
Cleveland, OH 44124


Cornell, Jennifer
15894 Laurel Road
Chagrin Falls, OH 44022 3901


Corporation Service Company, as Rep
Attn:: G. Percy
P.O. Box 2576
801 Adlai Stevenson Drive
Springfield, IL 62703

D'Entremont, Anita
6186 Sierra Trail
Clinton, OH 44216


DELASCO
Accounts Receivable
608 13th Avenue
Council Bluffs, IA 51501

DIRECTV
PO BOX 60036
Los Angeles, CA 90060-0036


Dermatology Nurses' Assn.
1120 Route 73, Suite 200
Mt. Laurel, NJ `08054


Dex Media
Accounts Receivable
PO BOX 619009
DFW Airport, TX 75261-9009

University Dermatologists, Inc.

Direct Capital Corp.
PO BOX 856502
Minneapolis, MN 55485-6502

Distillata Company, The
1608 East 24th Street
Cleveland, OH 44114

Drenski, Linda
2638 Arbor Glen Drive
Twinsburg, OH 44087

E-Z Mini Storage
PO BOX 23316
Chagrin Falls, OH 44023

Easton Telecom Services LLC
Attn: Janet - AR
PO Box 72032
Cleveland, OH 44192

Environment Control
1897 East Aurora Road
Twinsburg, OH 44087

Esquivel, Debra
2035 Presidential Pkwy
Twinsburg, OH 44087

Fidelity Voice and Data
PO BOX 931639
Cleveland, OH 44193

Foundation Care
4010 Wedgeway Court
Earth City, MO 63045

GUARDIAN
PO BOX 677458
Dallas, TX 75267-7458

Garman, Holly
811 Valley Crest Drive
Akron, OH 44319

University Dermatologists, Inc.

Gebbie, Kathy
1274 Clifton Prado
Lakewood, OH 44107

Genesis Pharmaceutical, Inc.
Accounts Receivable
8 Campus Drive, 2nd Floor
Parsippany, NJ `07054

Goode, Andria
283 E. North Street
Akron, OH 44304

Gouldsberry, Alice
123 Canterbury Rd
Elyria, OH 44035

Gray, Jan
18340 Hearthstone Lane
Chagrin Falls, OH 44023

Green Clean Ohio LLC
Attn: Aleia Evans
6025 Randy Rd
Bedford Hts, OH

Hague, Patricia
17022 Parklane Dr
Stongsville, OH 44136

Hamilton Gregory, Cecelia
37159 Landings Dr
Solon, OH 44139

Hardesty, Anna
284 E Baird Ave
Barberton, OH 44203

Henry Schein Inc.
PO BOX 371952
Pittsburgh, PA 15250-7952

Hitchcock, Kathleen
5777 Som Center Rd
Willoughby, OH 44094

University Dermatologists, Inc.

Hott, Morgan
22901 Halburton
Beachwood, OH 44122


Hoxie, Dennison
1297 Summit Dr
Mayfield Heights, OH 44124


Hulec, Karen
26080 Hickory Lane
Olmsted Falls, OH 44138


Illuminating Company, The
PO BOX 3638
Akron, OH 44309-3638


Internal Revenue Service
Insolvency Group 6
1240 E. Ninth Street, Room 493
Cleveland, OH 44199


Internal Revenue Service
Insolvency Group 6
1240 E. Ninth Street, Room 493
Cleveland, OH 44199


Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346


Kassouf, Amy
18175 Moss Point
BAINBRIDGE, OH 44023


Keeler, Maria
10917 Magadore Ave NW
Uniontown, OH 44685


KeyBank, National Association
c/o Robert J. Burns, Esq.
Mail Code: OH-01-27-0200
127 Publc Square
Cleveland, OH 44114-1306


Keystone Technology Consultants
Accounts Receivable
787 Wye Road
Akron, OH 44333

University Dermatologists, Inc.

Kodysz, Elizabeth
3379 Van Buren Drive
Brunswick, OH 44212

Kooken, Ann
c/o John N. Childs, Esq.
Brennan, Manna & Diamond
75 E. Market Street
Akron, OH 44308

Kovac, Wanda
1151 N Jefferson Street
Medina, OH 44256

Kovacik, Judith
19832 Winding Trail
Strongsville, OH 44149

Krug, William
7286 Longview Ave
Mentor, OH 44060

Kushner, Anne
2946 Burnham Jump Road
Cuyahoga Falls, OH 44223

Lake Business Products, Inc.
37200 Research Drive
Eastlake, OH 44095

Lamkin, Barry
3533 Scotswood Cir
Richfield, OH 44286

Leica Microsystems, Inc.
14008 Collections Center Dr
Chicago, IL 60693

Lewis, Kyle
1429 Lander Road
Cleveland, OH 44124

Lichten, Gary
3789 Mapleleaf Hill
Akron, OH 44333

University Dermatologists, Inc.

Linderman, Colleen
8255 Westhill Drive
Chagrin Falls, OH 44023


Lynch, Kirsten
33285 Woodleigh Road
Pepper Pike, OH 44124


MERITECH INC
4577 Hinckley Industrial Pkwy
Cleveland, OH 44109


MUZAK
PO BOX 71070
Charlotte, NC 28272-1070


McClendon, Sandra
1319 Mayfield Ridge Road
Cleveland, OH 44124


McClinsey, Heather
2937 Ravenna Street
Hudson, OH 44236


McCoy, Carisa
8581 Saybrook Ave. NW
Canton, OH 44720


McDicken, Susan
12929 Vincent Dr.
Chesterland, OH 44026


McGladrey LLP
5155 Paysphere Circle
Chicago, IL 60674


McKesson Medical Surgical
PO Box 634404
Cincinnati, OH 45263-4404


McKesson Specialty
15212 Collections Center Drive
Chicago, IL 60693

University Dermatologists, Inc.

McKesson Specialty Care Distribution
15212 Collections Center Drive
Chicago, IL 60693

Medi-Scripts Services
Franklin Bldg
5 Latur Avenue
Platssburgh, NY 12901

Mentor Medical Campus Physician Building, LLC
9485 Mentor Avenue, Suite 100
Mentor, OH 44060

Mentor Medical Physician Bldg, LLC
c/o Graper & Warmington, Inc.
180-A Mentor Avenue
Painesville, OH 44077

Moosally, Allison
c/o John N. Childs, Esq.
Brennan, Manna & Diamond
75 E. Market Street
Akron, OH 44308

Morgan Services
2013 Columbus Road
Cleveland, OH 44113-3516

Myers, Ashley
32728 Willowick Dr
Willowick, OH 44095

National Biological Corporation
National Biological Pkwy
23700 Mercantile Rd
Beachwood, OH 44122

Nemeth, Marianna
2140 Bellus Rd
Hinckley, OH 44233

Nix, Alicia
13912 Granger Road
Cleveland, OH 44125

Northwestern Mutual
PO BOX 3181
Milwaukee, WI 53201-3181

University Dermatologists, Inc.

Northwestern Mutual (Life)
PO BOX 2062
Milwaukee, WI 53201-2062


Northwestern Mutual Life Insurance Company
Group Insurance Admin
PO BOX 2754
Portland, OR 97208-2754


Nowak, Denise
18210 Chillicothe Rd
Chagrin Falls, OH 44023


Office of the United States Attorney
Attn: Bankruptcy Section
Carl B. Stokes United States Court House
801 W. Superior Avenue, Suite 400
Cleveland, OH 44113-1852


Officite
3010 Highland Pkwy, Ste 625
Downers Grove, IL 60515


Ohio Attorney General
Attn: Bankruptcy Staff/Collection Enforc.
150 E. Gay Street, 21st Floor
Columbus, OH 43215


Ohio Bureau of Workers' Compensation
Attn: Law Section Bankruptcy Unit
P.O. Box 15567
Columbus, OH 43215-0567


Ohio Cryogenic Services
3471 Killian Rd
Uniontown, OH 44685


Ohio Department of Job & Family Services
Attn: Contributions
P.O. Box 182404
Columbus, OH 43218-2404


Ohio Department of Job & Family Services
Attn: Program Services/Revenue Recovery
P.O. Box 182404
Columbus, OH 43218-2404


Ohio Department of Medicaid
Office of Legal Counsel
P.O. Box 182709
Columbus, OH 43218-2709

University Dermatologists, Inc.

Ohio Department of Taxation
Attn: Bankruptcy Division
P.O. Box 530
Columbus, OH 43216-0530

Orlando, Marlene
29516 Robert St
Wickliffe, OH 44092

Owner's Management
S. Andolsen, Manager
25250 Rockside Road
Bedford Heights, OH 44146

Owner's Management Company
PO BOX 951826
Cleveland, OH 44193

P.R.E.P. / Parma Real Estate Partners
PO BOX 470473
Broadview Hts, OH 44147

Pacific Life Insurance
Operations Center
PO BOX 2030
Omaha, NE 68103-2030

Parma Real Estate Partners Ltd.
Attn: Dr. Khooblall
6820 Ridge Road
Parma, OH 44129

Pepperney, Bonnie
75 N. Rose Blvd
Akron, OH 44302

Pieronek, Patricia
577 Arrowhead Lane
Sagamore Hills, OH 44067

Pitney Bowes Global Financial Svcs
PO Box 371887
Pittsburgh, PA 15250-7887

Pitney Bowes Purchase Power
PO BOX 371874
Pittsburgh, PA 15250-7874

University Dermatologists, Inc.

Pollice, Laura
10826 Lakebrook Drive
Willoughby, OH 44094

Poly Scientific R&D Corp.
70 Cleveland Avenue
Bay Shore, NY 11706

Porath Print Source
21000 Miles Pkwy
Cleveland, OH 44128

Regional Income Tax Agency
10107 Brecksville Road
Brecksville, OH 44141

Riemenschneider, Tricia
4040 Glenrich Circle
Stow, OH 44224

Roll, Janice
11800 Arbor Glen Dr
Chardon, OH 44024

Rook, Sherry
355 County Road 40
Sullivan, OH 44880

SRS Software
155 Chestnut Ridge Rd
Montvale, NJ `07645

SS&G Healthcare Services
Attn: Sarah Scroggins
275 Springside Drive #100
Akron, OH 44333

Sam's Club/GECF
PO BOX 530981
Atlanta, GA 30353--0970

Samsa, Donna
4179 McKinney Avenue
Willoughby, OH 44094

University Dermatologists, Inc.

SmartPractice
PO BOX 88220
Milwaukee, WI 53288-0220

Smith, Denise
3278 W. 129th Street
Cleveland, OH 44111

Spidel, April
629 County Road 175
West Salem, OH 44287

Spooner, Jan
2784 E Asplin
Rocky River, OH 44116

Statlab Medical Producs, Inc.
PO BOX 678056
Dallas, TX 75267-8056

Stericycle
PO Box 6582
Carol Stream, IL 60197-6582

Sugar, Tracey
2715 Park Drive
Parma, OH 44134

TeleVox Software
c/o West Notifications
Department #1343
Denver, CO 80256-0001

The Hartford
Priority Accounts Group Benefits Div
PO Box 8500-3690
Philadelphia, PA 19178-3690

The Plain Dealer
PO Box 9001035
Louisville, KY 40290-1035

Theiss, Michelle
9956 Johnnycake Ridge Road
Concord, OH 44077

University Dermatologists, Inc.

Tobe, Ethelrine
17989 Cinnamon Trail
Chagrin Falls, OH 44023


Top Dawg Group LLC
220 Eastview Dr., Ste 103
Brooklyn Heights, OH 44131


Topix Pharmaceuticals, Inc.
PO Box 1899
West Babylon, NY 11704


Twin Towers SPE, LLC
Attn: Rent Receivables
PO Box 72161
Cleveland, OH 44192


Twin Towers, Ltd.
Attn: James A. Carney
2001 Crocker Road, 420 Gemini Tower II
Westlake, OH 44145


U.S. Bank Equipment Finance
Div. of U.S. Bank National Association
1310 Madrid Street
Marshall, MN 56258


UNIV Suburban Real Estate
1611 S. Green Rd., Ste A61
S. Euclid, OH 44121


Uchitel, Yanina
6005 Highland Rd
Cleveland, OH 44143


University Suburban Real Estate, Ltd.
Attn: Eric
Administrative Office, Suite A61
1611 S. Green Road
South Euclid, OH 44121


Wallace, Robyn
242 North Street
Chagrin Falls, OH 44022

Warren Allergy and Dermatology, Inc.
6820 Ridge Road
Parma, OH 44129


West Bend Mutual Insurance Company
BIN 432
Milwaukee, WI 53288-0432


West Coast Dermatology Billers, LLC
125 Oxford Road
Casselberry, FL 32730-2111


Willis, Lisa
8213 Golden Ave
Cleveland, OH 44103


Wojciechowski, Tammera
6100 Delores Blvd.
Brook Park, OH 44142


Womack, Denise
1180 Orchard Hts Dr
Cleveland, OH 44124


Woodhouse, Justin
c/o John N. Childs, Esq.
Brennan, Manna & Diamond
75 E. Market Street
Akron, OH 44308

YP
PO BOX 5010
Carol Stream, IL 60197-5010


Zaim, Tarif
6 Deerfield Dr
Chagrin Falls, OH 44022

| In re | Chapter: 7 |
|---|---|
| University Dermatologists, Inc., Debtor. | Case No. |

# DECLARATION UNDER PENALTY OF PERJURY

I, the undersigned authorized officer of University Dermatologists, Inc., named in this case as (the "Debtor"), declare under penalty that I have read the foregoing and it is true and correct to the best of my knowledge, information, and belief.

_3/18/2015_
Date

_[signature]_
Signature

Kirsten T. Lynch, M.D.
Name

President
Title

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C.§§ 152 and 3571

Generated using CasefilePRO™