Case No:        15-11415        AIH    Judge: ARTHUR I. HARRIS

Case Name:        UNIVERSITY DERMATOLOGISTS, INC.,

For Period Ending: 03/31/18        (7th reporting period for this case)

Trustee Name:        DAVID O. SIMON, TRUSTEE

Date Filed (f) or Converted (c):    03/18/15 (f)

341(a) Meeting Date:        04/20/15

Claims Bar Date:        08/13/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Cash on Hand | 0.00 | 1.00 | | 543.21 | FA |
| 2. Key Bank account | 0.00 | 42,949.96 | | 42,949.96 | FA |
| 3. Security Deposits | Unknown | 0.00 | | 0.00 | FA |
| 4. Accounts Receivable | 1,577,513.15 | 1,577,513.15 | | 762,367.43 | 1.00 |
| 5. Receivable from the Estate of Dr. William Lynch | 1,000,000.00 | 1.00 | | 0.00 | FA |
| 6. Miscellaneous judgment liens against patients | Unknown | 0.00 | | 0.00 | FA |
| 7. Customer list (patient information) | Unknown | 0.00 | | 0.00 | FA |
| 8. Office Equipment | 0.00 | 0.00 | | 0.00 | FA |
| 9. Machinery and Fixtures | 327,041.39 | 87,501.00 | | 87,501.00 | FA |
| 10. Refund of insurance premiums (u) | 0.00 | 0.00 | | 272.47 | FA |
| 11. Tax Refund - 2014 (u) | 0.00 | 1.00 | | 18,234.88 | FA |
| 12. American Express refund (u) | 0.00 | 82.68 | | 82.68 | FA |
| 13. Liability Insurance Refund (u) | 0.00 | 2,818.00 | | 22,057.00 | FA |
| 14. Medical Records Charges (u) | 0.00 | 1.00 | | 48.00 | FA |
| 15. Rebate (u) | 0.00 | 1.00 | | 254.65 | FA |
| 16. Refund of retainer from Frantz Ward (u) | 0.00 | 12,768.75 | | 12,768.75 | FA |
| 17. Refund of fees from Heartland Payment (u) | 0.00 | 1,671.40 | | 1,715.54 | FA |
| 18. Refund of unemployment taxes (u) | 0.00 | 68.87 | | 68.87 | FA |
| 19. Unclaimed funds claim (u) | 0.00 | 567.67 | | 567.67 | FA |
| 20. Fradulent transfer (u) | 0.00 | 1.00 | | 0.00 | FA |
| 21. Kooken preference payment (u) | 0.00 | 23,503.00 | | 0.00 | FA |
| 22. Moosally preference (u) | 0.00 | 40,488.00 | | 0.00 | FA |
| 23. Woodhouse preference (u) | 0.00 | 75,173.00 | | 0.00 | FA |
| 24. Tax refund - 2015 (u) | 0.00 | 2,190.73 | | 2,190.73 | FA |

Gross Value of Remaining Assets

LFORM1

Ver: 20.00h

Case No:    15-11415    AIH   Judge: ARTHUR I. HARRIS

Case Name:    UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:    DAVID O. SIMON, TRUSTEE

Date Filed (f) or Converted (c):  03/18/15 (f)

341(a) Meeting Date:    04/20/15

Claims Bar Date:    08/13/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $2,904,554.54 | $1,867,302.21 | | $951,622.84 | $1.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

CLAIM REVIEW; WE HAVE JUST FILED (3/26/18) FORM 1139, APPLICATION FOR TENTATIVE REFUND, FOR THE YEARS 2015 & 2016, WHICH
COULD NOT BE FILED UNTIL THE 2017 FORM 1120 WAS FILED. ACCOUNTANT PROJECTS IT WILL TAKE IRS AT LEAST 60 DAYS TO
RESPOND. ANTICIPATED REFUND IS BETWEEN $10,000 AND $24,000; PENDING SALE OF REMNANT ASSETS (4/24).

RE PROP# 4---The debtor's accounts receivable were scheduled at book value, which substantially inflated the actual
   collectible amount. There were no credits applied for insurance discounts, unapproved services and the like. There was
   no bad debt reseerve. The amount reflected as receipts represents the total amount of accounts receivable collected as a
   result of reasonable diligence by the trustee.
RE PROP# 5---Recovery of this asset is doubtful.  It appears there is an offset and the estate is uncollectible.
RE PROP# 7---Transferred with machinery and fixtures
RE PROP# 8---Sold with machinery and fixtures
RE PROP# 20---Debtor paid for personal purchases of William Lynch.  Seeking recovery from initial transferre for those
   payments.  Investigating the different lenders who received payment.  Investigation is ongoing.  Legal resesarch
   indicates this will not be recoverable.
RE PROP# 21---Compromised; see order 1/10/18
RE PROP# 22---Compromised; see order 1/10/18
RE PROP# 23---Compromised; see order 1/10/18

Initial Projected Date of Final Report (TFR): 12/31/16     Current Projected Date of Final Report (TFR): 08/31/18

LFORM1

Ver: 20.00h

| | | |
|---|---|---|
| Case No: | 15-11415      AIH   Judge: ARTHUR I. HARRIS | Trustee Name:      DAVID O. SIMON, TRUSTEE |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | Date Filed (f) or Converted (c):   03/18/15 (f) |
| | | 341(a) Meeting Date:      04/20/15 |
| | | Claims Bar Date:      08/13/15 |

/s/     DAVID O. SIMON, TRUSTEE

_____ Date: 04/17/18

       DAVID O. SIMON, TRUSTEE

LFORM1

Ver: 20.00h

Case No:    15-11415 -AIH
Case Name:    UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177
For Period Ending: 03/31/18

Trustee Name:    DAVID O. SIMON, TRUSTEE
Bank Name:    BOK Financial
Account Number / CD #:    *******6468  Checking Account

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/27/17 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 647.29 | | 647.29 |
| 07/28/17 | | BANK OF KANSAS CITY | TRANSFER FROM PREDECESSOR TRUSTEE | 9999-002 | 342,105.81 | | 342,753.10 |
| 07/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 65.60 | 342,687.50 |
| 08/25/17 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 145.02 | | 342,832.52 |
| 08/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 509.34 | 342,323.18 |
| 09/29/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 492.38 | 341,830.80 |
| 10/02/17 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 75.36 | | 341,906.16 |
| 10/19/17 | 4 | CRAIG SHOPNECK, CHAPTER 13 TRUSTEE ESTATE OF SPIVEY, 14-12543 | ACCOUNTS RECEIVABLE | 1121-000 | 11.32 | | 341,917.48 |
| 10/30/17 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 449.16 | | 342,366.64 |
| 10/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 508.16 | 341,858.48 |
| 11/27/17 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 380.37 | | 342,238.85 |
| 11/30/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 491.70 | 341,747.15 |
| 12/29/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 507.93 | 341,239.22 |
| 01/02/18 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 174.19 | | 341,413.41 |
| 01/04/18 | 001000 | INSURANCE PARTNERS AGENCY | BLANKET BOND RENEWAL BLANKET BOND RENEWAL | 2300-000 | | 118.47 | 341,294.94 |
| 01/26/18 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 19.50 | | 341,314.44 |
| 01/31/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 507.31 | 340,807.13 |
| 02/26/18 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 155.94 | | 340,963.07 |
| 02/28/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 457.52 | 340,505.55 |
| 03/28/18 | 17 | HEARTLAND | SETTLEMENT | 1229-000 | 44.14 | | 340,549.69 |
| 03/28/18 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 467.83 | | 341,017.52 |
| 03/30/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 506.09 | 340,511.43 |

LFORM2T4

Ver: 20.00h

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 15-11415 -AIH |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., |
| | |
| Taxpayer ID No: | *******7177 |
| For Period Ending: | 03/31/18 |

| | |
|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******6468  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Account | *******6468 | | | | | |
|---|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | | |
| 11 | Deposits | 2,570.12 | 1 | Checks | 118.47 |
| 0 | Interest Postings | 0.00 | 9 | Adjustments Out | 4,046.03 |
| | | | 0 | Transfers Out | 0.00 |
| | Subtotal | $ 2,570.12 | | | |
| | | | | Total | $ 4,164.50 |
| 0 | Adjustments In | 0.00 | | | |
| 1 | Transfers In | 342,105.81 | | | |
| | Total | $ 344,675.93 | | | |

LFORM2T4

Ver: 20.00h

Case No:     15-11415 -AIH

Case Name:     UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:     DAVID O. SIMON, TRUSTEE

Bank Name:     BOK Financial

Account Number / CD #:     *******4864  Checking

Taxpayer ID No:     *******7177

For Period Ending:     03/31/18

Blanket Bond (per case limit):     $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/31/15 | 4 | United Food & Commercial Workers | Account(s) Receivable(s) Member: Amber L. Adolph-Reeves Patient ID Number 532815UNIV Claim number 1200402-01 | 1121-000 | 39.95 | | 39.95 |
| 03/31/15 | 4 | United Food & Commercial Workers | Account(s) Receivable(s) Member: Amber L. Adolph-Reeves Patient ID Number 532818UNIV Claim number 1200401-01 | 1121-000 | 39.95 | | 79.90 |
| 03/31/15 | 4 | Optum Bank | Account(s) Receivable(s) John R. Clague 524305 | 1121-000 | 133.48 | | 213.38 |
| 03/31/15 | 10 | Northwestern Mutual | Account(s) Receivable(s) Closing refund Insurance Service Account Account number 1757330 | 1229-000 | 109.70 | | 323.08 |
| 03/31/15 | 10 | Northwestern Mutual | Account(s) Receivable(s) Closing refund Insurance Service Account Account number 1557461 | 1229-000 | 83.24 | | 406.32 |
| 03/31/15 | 4 | Joseph M. Vayda 140 Grey Fos Run Chagrin Falls, OH 44022 | Account(s) Receivable(s) Account Number 533078 | 1121-000 | 155.47 | | 561.79 |
| 03/31/15 | 4 | Susan Hart 686 Mesa Verde Drive Barberton, OH 44203 | Account(s) Receivable(s) Account Number 132961 | 1121-000 | 25.00 | | 586.79 |
| 03/31/15 | 4 | Julia and Thomas Euclide 5241 Rootstown Road Ravenna, OH 44266 | Account(s) Receivable(s) Shedleski #530155 | 1121-000 | 35.00 | | 621.79 |
| 03/31/15 | 4 | Julia R. Burton 1134 Meadowlawn Drive | Account(s) Receivable(s) 419-502-8492 | 1121-000 | 35.00 | | 656.79 |

LFORM2T4

Ver: 20.00h

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     15-11415  -AIH
Case Name:   UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177
For Period Ending:  03/31/18

Trustee Name:   DAVID O. SIMON, TRUSTEE
Bank Name:      BOK Financial
Account Number / CD #:   *******4864  Checking

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Sandusky, OH 44870 | | | | | |
| 03/31/15 | 4 | Corey and Jacquelyn Roberts | Account(s) Receivable(s) | 1121-000 | 50.00 | | 706.79 |
| | | 6700 Farnsworth Drive | Check number 1682 | | | | |
| | | Parma, OH 4429 | | | | | |
| 03/31/15 | 4 | Sarah E. Halstead | Account(s) Receivable(s) | 1121-000 | 200.00 | | 906.79 |
| | | 20127 Bonnie Bank Blvd. | Check number 1517 | | | | |
| | | Rocky River, OH 44116 | | | | | |
| 03/31/15 | 4 | C.A. Yaroma | Account(s) Receivable(s) | 1121-000 | 45.00 | | 951.79 |
| | | J.M. Yaroma | 440-734-0393 | | | | |
| | | 4583 Parkedge Drive | | | | | |
| | | Fairview Park, OH 44126 | | | | | |
| 03/31/15 | 4 | Leonard Galvin | Account(s) Receivable(s) | 1121-000 | 30.00 | | 981.79 |
| | | 23943 Noreen Drive | Co-pay | | | | |
| | | North Olmsted, OH 44070 | | | | | |
| 03/31/15 | 11 | United States Treasury | tax refund | 1121-000 | 12,937.24 | | 13,919.03 |
| | | | Overpayment of taxes (941) | | | | |
| 03/31/15 | 1 | University Dermatologists, Inc. | Petty cash | 1129-000 | 513.29 | | 14,432.32 |
| 04/01/15 | 4 | Therese E. Lemon | Account(s) Receivable(s) | 1121-000 | 133.08 | | 14,565.40 |
| | | 120 Clinton Avenue | Account number 501420 | | | | |
| | | Akron, OH 44301 | | | | | |
| 04/01/15 | 4 | Robert Clemente | Account(s) Receivable(s) | 1121-000 | 90.00 | | 14,655.40 |
| | | 8745 Arborhurst Lane | Account number 74841 | | | | |
| | | Kirtland, OH 44094 | | | | | |
| 04/06/15 | 2, 4 | Key Bank | Account(s) Receivable(s) | 1121-000 | 352,678.14 | | 367,333.54 |
| 04/06/15 | 010001 | Twin Towers SPE LLC | change locks at Westlake | 2420-000 | | 144.10 | 367,189.44 |
| | | 2001 Crocker Road #420 | | | | | |
| | | Westlake, OH  44145 | | | | | |
| 04/07/15 | 4 | Susan Hart | Account(s) Receivable(s) | 1121-000 | 25.00 | | 367,214.44 |
| | | 686 Mesa Verde Drive | Account number 132961 | | | | |
| | | Barberton, OH 44203 | | | | | |
| 04/07/15 | 10 | Pacific Life | Insurance premium refund | 1229-000 | 79.53 | | 367,293.97 |

LFORM2T4

Ver: 20.00h

Case No: 15-11415 -AIH  
Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name: DAVID O. SIMON, TRUSTEE  
Bank Name: BOK Financial  
Account Number / CD #: *******4864 Checking

Taxpayer ID No: *******7177  
For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 2,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Proposed insured: Tricia Riemenschneider Policy number: VF80367170 | | | | |
| 04/10/15 | 4 | Cathy J. Gager Robert J. Gager 555 Oak Hollow Drive Madison, OH 44057 | Account(s) Receivable(s) Account number 527016 | 1121-000 | 10.00 | | 367,303.97 |
| 04/10/15 | 4 | The J.P. Farley Corporation Gould Electronics P.O. Box 458022 Westlake, OH 44145 | Account(s) Receivable(s) Group number 9535000 | 1121-000 | 13.84 | | 367,317.81 |
| 04/13/15 | 4 | Susie M. Nagy P.O. Box 374 Conneaut, OH 44030 | Account(s) Receivable(s) Account number 520579 Account balance $2,030 | 1121-000 | 50.00 | | 367,367.81 |
| 04/13/15 | 4 | Kenneth R. Schultz 1591 South Green Rd. South Euclid, OH 44121 330-603-3624 | Account(s) Receivable(s) Account number 104154 paid in full | 1121-000 | 2,798.98 | | 370,166.79 |
| 04/13/15 | 4 | Sharon J. Spencer 12310 Tuscora Avenue Cleveland, OH 44108 | Account(s) Receivable(s) Account number 503201 | 1121-000 | 20.54 | | 370,187.33 |
| 04/15/15 | 1 | UNIVERSITY DERMATOLOGISTS, INC., 1611 S. GREEN ROAD, SUITE 146 SOUTH EUCLID, OH 44121 | petty cash | 1129-000 | 29.92 | | 370,217.25 |
| 04/15/15 | 4 | Eric J. Jones 743 Frank Blvd. Akron, OH 44320-1021 | Account(s) Receivable(s) Account number 118907 | 1121-000 | 285.95 | | 370,503.20 |
| 04/16/15 | 4 | Key Bank | Account(s) Receivable(s) | 1121-000 | 85,000.00 | | 455,503.20 |
| 04/16/15 | 4 | Joseph A. Crawford 6770 Rivercrest Drive Brecksville, OH 44141 | Account(s) Receivable(s) Account number 509016 | 1121-000 | 147.00 | | 455,650.20 |
| 04/16/15 | 010002 | InfoShred.Net | Bainbridge Storage locker | 2990-000 | | 99.70 | 455,550.50 |

LFORM2T4

Ver: 20.00h

Case No:    15-11415  -AIH
Case Name:    UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:    DAVID O. SIMON, TRUSTEE
Bank Name:    BOK Financial
Account Number / CD #:    *******4864  Checking

Taxpayer ID No:    *******7177
For Period Ending:    03/31/18

Blanket Bond (per case limit):    $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 23800 Corbin Drive | | | | | |
| | | Cleveland, OH  44128 | | | | | |
| 04/17/15 | 4 | First Federal Credit Control, Inc. | Account(s) Receivable(s) | 1121-000 | 724.24 | | 456,274.74 |
| | | 24700 Chagrin Blvd., #205 | 21620 Re-issue 3/25/15 | | | | |
| | | Beachwood, OH 44122 | | | | | |
| | | 216-360-2000 | | | | | |
| 04/17/15 | 4 | Clara V. Starks | Account(s) Receivable(s) | 1121-000 | 165.03 | | 456,439.77 |
| | | Bobby W. Starks | Account number 125135 | | | | |
| | | 2106 W. Nimisila Road | | | | | |
| | | New Franklin, OH 44216 | | | | | |
| 04/17/15 | 4 | Clara V. Starks | Account(s) Receivable(s) | 1121-000 | 83.60 | | 456,523.37 |
| | | Bobby W. Starks | Account number 79990 | | | | |
| | | 2106 W. Nimisila Road | | | | | |
| | | New Franklin, OH 44216 | | | | | |
| 04/17/15 | 4 | Sara K. Brokaw | Account(s) Receivable(s) | 1121-000 | 175.05 | | 456,698.42 |
| | | 2709 Hinde Avenue | Account number 533811 | | | | |
| | | Sandusky, OH 44870 | | | | | |
| 04/21/15 | 4 | Kathryn T. Joseph | Account(s) Receivable(s) | 1121-000 | 164.88 | | 456,863.30 |
| | | 3684 Stoer Road | Account number 55673 | | | | |
| | | Shaker Hts., OH 44122 | | | | | |
| 04/21/15 | 9 | Dr. Baud | SALE OF BUSINESS | 1129-000 | 15,000.00 | | 471,863.30 |
| | | | Payment for asset numbers 7, 8 and 9 per Agreed Order | | | | |
| 04/21/15 | 9 | Dr. Ann Kooken | SALE OF BUSINESS | 1129-000 | 14,166.67 | | 486,029.97 |
| | | | Payment for asset numbers 7, 8 and 9 per Agreed Order | | | | |
| 04/21/15 | 9 | Warren Dermatology and | SALE OF BUSINESS | 1129-000 | 15,000.00 | | 501,029.97 |
| | | Allergy Management Corp. | Payment for asset numbers 7, 8 and 9 per Agreed Order | | | | |
| 04/21/15 | 9 | Dr. Woodhouse | SALE OF BUSINESS | 1129-000 | 28,333.33 | | 529,363.30 |
| | | | Payment for asset numbers 7, 8 and 9 per Agreed | | | | |

LFORM2T4

Ver: 20.00h

Case No:        15-11415  -AIH

Case Name:   UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No:  *******7177

For Period Ending:  03/31/18

Trustee Name:        DAVID O. SIMON, TRUSTEE

Bank Name:           BOK Financial

Account Number / CD #:   *******4864  Checking

Blanket Bond (per case limit):   $  2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Order | | | | |
| 04/21/15 | 9 | Warren Dermatology and Allergy Management Corp. | SALE OF BUSINESS Payment for asset numbers 7, 8 and 9 per Agreed Order | 1129-000 | 2,143.00 | | 531,506.30 |
| 04/21/15 | 010003 | Direct Capital Corporation | | 4210-000 | | 56,000.00 | 475,506.30 |
| 04/21/15 | 010004 | Keystone Technology Consultants | | 4210-000 | | 3,500.00 | 472,006.30 |
| 04/22/15 | 010005 | West Coast Dermatology Billers | | 3991-000 | | 47,709.75 | 424,296.55 |
| 04/23/15 | 12 | American Express | refund | 1229-000 | 62.68 | | 424,359.23 |
| 04/27/15 | 010006 | Kathy Hitchcock | records processing | 2990-000 | | 128.00 | 424,231.23 |
| 04/27/15 | 010007 | University Suburban Health Center 1611 S. Gren Rd., Ste. A61 South Euclid, OH  44121 | | 2420-000 | | 979.17 | 423,252.06 |
| 04/28/15 | 4 | First Federal Credit Control | Account(s) Receivable(s) 4/1/15 through 4/24/15 accounts paid Account number 21620-1 | 1121-000 | 1,115.07 | | 424,367.13 |
| 04/28/15 | 4 | Kimberly Sarver 7209 Grovedell St., SE Waynesburg, OH 44688 | Account(s) Receivable(s) Account  number 529734 | 1121-000 | 35.00 | | 424,402.13 |
| 04/28/15 | 4 | Irwin B. Jacobs 125 Greentree Road Chagrin Falls, OH 44022 | Account(s) Receivable(s) Account number 533990 | 1121-000 | 149.93 | | 424,552.06 |
| 04/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 521.01 | 424,031.05 |
| 05/05/15 | 4 | Susan Hart 686 Mesa Verde Drive Barberton, OH 44203 | Account(s) Receivable(s) Account number 132961 | 1121-000 | 25.00 | | 424,056.05 |
| 05/05/15 | 4 | Matthew D. Clemens 31699 Trilluim Trail Pepper Pike, OH 44124 | Account(s) Receivable(s) Account number 533175 | 1121-000 | 1,000.00 | | 425,056.05 |
| 05/05/15 | 4 | John R. Clague | Account(s) Receivable(s) Account  number 524305 | 1121-000 | 133.48 | | 425,189.53 |
| 05/05/15 | 4 | Mark H. Dennis | Account(s) Receivable(s) | 1121-000 | 43.69 | | 425,233.22 |

LFORM2T4

Ver: 20.00h

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-11415 -AIH

Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177

For Period Ending: 03/31/18

Trustee Name: DAVID O. SIMON, TRUSTEE

Bank Name: BOK Financial

Account Number / CD #: *******4864 Checking

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Tereasa A. Dennis<br>566 High Grove Blvd.<br>Akron, OH 44312 | Patient name: Mary K. Williams<br>Account number 531770 | | | | |
| 05/05/15 | 4 | Elizabeth Tone<br>16511 Jordan Gardner Oval<br>Chagrin Falls, OH 44023 | Account(s) Receivable(s)<br>Account number 7919 | 1121-000 | 50.00 | | 425,283.22 |
| 05/05/15 | 4 | Susan L. Pezzotti<br>3893 Golden Wood Way<br>Uniontown, OH 44685 | Account(s) Receivable(s)<br>Account number 509397 | 1121-000 | 69.15 | | 425,352.37 |
| 05/05/15 | 010008 | Bk Attorney Services LLC | patient notice | 2990-000 | | 30,651.26 | 394,701.11 |
| 05/05/15 | 010009 | West Coast Dermatology Billers | April 2015 | 2990-000 | | 15,209.73 | 379,491.38 |
| 05/06/15 | 010010 | Kathy Hitchcock<br>5777 Som Center Rd.<br>Willoughby, OH 44094 | records processing | 2990-000 | | 128.00 | 379,363.38 |
| 05/07/15 | 4 | Key Bank | Account(s) Receivable(s) | 1121-000 | 93,000.00 | | 472,363.38 |
| 05/07/15 | 4 | Thomas Sovich | Account(s) Receivable(s)<br>Account number 519691 | 1121-000 | 95.76 | | 472,459.14 |
| 05/07/15 | 4 | Donald R. Schermer, M.D.<br>Steven J. Taub, M.D. | Account(s) Receivable(s)<br>For December, 2014 and January, 2015 | 1121-000 | 86.09 | | 472,545.23 |
| 05/12/15 | 010011 | Keystone Technology Consultants | | 2990-000 | | 350.00 | 472,195.23 |
| 05/12/15 | 010012 | Keystone Technology Consultants | | 2990-000 | | 3,500.00 | 468,695.23 |
| 05/14/15 | 4 | D Gene Beckett<br>662 Meredith Lane<br>Cuyahoga Falls, OH 44223 | Account(s) Receivable(s)<br>Account number 528886 | 1121-000 | 35.86 | | 468,731.09 |
| 05/14/15 | 4 | Jonathan A. Vandertill | Account(s) Receivable(s)<br>Account number 534246 | 1121-000 | 74.81 | | 468,805.90 |
| 05/15/15 | 4 | Henry C. Johnson, II<br>2223 Green Road<br>Cleveland, OH 44121 | Account(s) Receivable(s)<br>Account number 526680 | 1121-000 | 48.23 | | 468,854.13 |
| 05/18/15 | 4 | Edman Claire (Erick) | Account(s) Receivable(s)<br>Account number 534549 | 1121-000 | 44.81 | | 468,898.94 |

LFORM2T4

Ver: 20.00h

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-11415 -AIH | | Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | | Bank Name: | BOK Financial |
| | | | Account Number / CD #: | *******4864 Checking |

Taxpayer ID No: *******7177

For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/21/15 | 4 | Mr. & Mrs. Paul A. Nachtwey<br>527 Manorbrook Drive<br>Chagrin Falls. OH 44022 | Account(s) Receivable(s)<br>Account number 156049 | 1121-000 | 296.38 | | 469,195.32 |
| 05/21/15 | 13 | State Auto Insurance Companies | refund of insurance premium | 1229-000 | 296.00 | | 469,491.32 |
| 05/21/15 | 13 | State Auto Insurance Companies | refund of insurance premium | 1229-000 | 2,522.00 | | 472,013.32 |
| 05/26/15 | 14 | State of Florida | fee for medical records | 1229-000 | 14.00 | | 472,027.32 |
| 05/26/15 | 4 | First Federal Credit Control | Account(s) Receivable(s)<br>Accounts paid in May, 2015 | 1121-000 | 230.29 | | 472,257.61 |
| 05/26/15 | 11 | United States Treasury | tax refund | 1224-000 | 783.92 | | 473,041.53 |
| 05/27/15 | 13 | ProAssurance Indeminity Company, Inc. | refund of premium | 1229-000 | 19,239.00 | | 492,280.53 |
| 05/27/15 | 4 | Gail Leach | Account(s) Receivable(s)<br>Account number 106162 365423-0057 | 1121-000 | 62.51 | | 492,343.04 |
| 05/27/15 | 4 | Gail Leach | Account(s) Receivable(s)<br>Account number 106162 365423-0056 | 1121-000 | 62.51 | | 492,405.55 |
| 05/27/15 | 4 | Gail Leach | Account(s) Receivable(s)<br>Account number 106162 365423-0054 | 1121-000 | 62.51 | | 492,468.06 |
| 05/27/15 | 4 | Robert and Cathy Gager<br>555 Oak Hollow Drive<br>Madison, OH 44057 | Account(s) Receivable(s)<br>Account number 527016 | 1121-000 | 10.00 | | 492,478.06 |
| 05/27/15 | 4 | Henry C. Johnson, II<br>2223 Green Road<br>Cleveland, OH 44121 | Account(s) Receivable(s)<br>Account number 526680 | 1121-000 | 47.85 | | 492,525.91 |
| 05/27/15 | 010013 | Paycor<br>4811 Montgomery Road<br>Cincinnati, OH 45212 | payroll service | 2990-000 | | 820.02 | 491,705.89 |
| 05/29/15 | 4 | Key Bank | Account(s) Receivable(s) | 1121-000 | 70,000.00 | | 561,705.89 |
| 05/29/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 705.71 | 561,000.18 |
| 06/02/15 | 4 | Karl J. Wendel<br>8825 Arrowood Ct<br>Mentor, OH 44060 | Account(s) Receivable(s)<br>Account number 133144 | 1121-000 | 40.00 | | 561,040.18 |
| 06/02/15 | 4 | Susan Hart | Account(s) Receivable(s) | 1121-000 | 25.00 | | 561,065.18 |

LFORM2T4

Ver: 20.00h

Case No:    15-11415 -AIH

Case Name:    UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No:    *******7177

For Period Ending:    03/31/18

Trustee Name:    DAVID O. SIMON, TRUSTEE

Bank Name:    BOK Financial

Account Number / CD #:    *******4864  Checking

Blanket Bond (per case limit):    $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 686 Mesa Verde Drive | Account  number 132961 | | | | |
| | | Barberton, OH 44203 | | | | | |
| 06/02/15 | 010014 | West Coast Dermatology Billers | | 2990-000 | | 8,469.51 | 552,595.67 |
| 06/04/15 | 4 | Susie M. Nagy | Account(s) Receivable(s) | 1121-000 | 50.00 | | 552,645.67 |
| | | P.O. Box 374 | Account number 248614 | | | | |
| | | Conneaut, OH 44030 | | | | | |
| 06/09/15 | 14 | Elk & Elk | Copies | 1229-000 | 14.00 | | 552,659.67 |
| | | | Records provided for Roberta Passe | | | | |
| 06/09/15 | 11 | State of Ohio Taxation Department | Refund of sales and use tax | 1224-000 | 4,513.72 | | 557,173.39 |
| 06/10/15 | 4 | Susie M. Nagy | Account(s) Receivable(s) | 1121-000 | 50.00 | | 557,223.39 |
| | | P.O. Box 374 | Account number 520579 | | | | |
| | | Conneaut, OH 44030 | | | | | |
| 06/10/15 | 4 | HealthSmart Benefit Solutions, Inc. | Account(s) Receivable(s) | 1121-000 | 163.27 | | 557,386.66 |
| | | on behalf of Marti Nieman | Marti Nieman | | | | |
| | | | Account number 521172 | | | | |
| 06/15/15 | 4 | Byron G. Hays | Account(s) Receivable(s) | 1121-000 | 40.80 | | 557,427.46 |
| | | Elizabeth A. Hays | Account number 185844 | | | | |
| | | 16871 Catsden Road | | | | | |
| | | Chagrin Falls, OH 44023 | | | | | |
| 06/15/15 | 4 | Laura L. Madden | Account(s) Receivable(s) | 1121-000 | 133.36 | | 557,560.82 |
| | | 4 E. 221st Street | Account number 158675 | | | | |
| | | Euclid, OH 44123 | | | | | |
| 06/16/15 | 4 | Sharon K. Nestor | Account(s) Receivable(s) | 1121-000 | 62.85 | | 557,623.67 |
| | | David L. Nestor | Account number 79458 | | | | |
| | | 2793 Vincent Drive | | | | | |
| | | Norton, OH 44203 | | | | | |
| 06/16/15 | 4 | George F. Bailey, Jr. | Account(s) Receivable(s) | 1121-000 | 110.64 | | 557,734.31 |
| | | 88 East Shore Blvd. | Account number 94822 | | | | |
| | | Timberlake, OH 44096 | | | | | |
| 06/16/15 | 4 | Marie Harvey | Account(s) Receivable(s) | 1121-000 | 71.77 | | 557,806.08 |
| | | 1140 Winchell Road | Account number 505882 | | | | |

LFORM2T4

Ver: 20.00h

Case No: 15-11415 -AIH

Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name: DAVID O. SIMON, TRUSTEE

Bank Name: BOK Financial

Account Number / CD #: *******4864 Checking

Taxpayer ID No: *******7177

For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Aurora, OH 44202 | | | | | |
| 06/16/15 | 4 | Alan G. Lipson<br>30751 Ainsworth Drive<br>Pepper Pike, OH 44124 | Account(s) Receivable(s)<br>Account number 147081 | 1121-000 | 20.25 | | 557,826.33 |
| 06/16/15 | 4 | Mark and Emily Holiday<br>2223 W. Bath Road<br>Akron, OH 44333 | Account(s) Receivable(s)<br>Account number 518801 | 1121-000 | 8.63 | | 557,834.96 |
| 06/16/15 | 4 | Amy and John Marzich<br>2993 Benjamin Drive<br>Brunswick, OH 44212 | Account(s) Receivable(s)<br>Account  number 107627 | 1121-000 | 14.96 | | 557,849.92 |
| 06/16/15 | 4 | D. Jeffrey Cass<br>220 Ry Road<br>Wadsworth, OH 44281 | Account(s) Receivable(s)<br>Account number 189058 | 1121-000 | 48.17 | | 557,898.09 |
| 06/16/15 | 4 | Fred and Victoria Curran<br>484 Circle Drive<br>Doylestown, OH 44230 | Account(s) Receivable(s)<br>Account number 533161 | 1121-000 | 40.00 | | 557,938.09 |
| 06/16/15 | 4 | Ralph and Anita Lukich<br>6090 Middlebrook Blvd.<br>Brook Park, OH 44142 | On behalf of Dora Williams<br>Account(s) Receivable(s)<br>Account  number 530821 | 1121-000 | 40.00 | | 557,978.09 |
| 06/16/15 | 4 | Michael and Susan Lee<br>3493 Southern Road<br>Richfield, OH 44286 | Account(s) Receivable(s)<br>Account number 58557 | 1121-000 | 1,215.14 | | 559,193.23 |
| 06/16/15 | 4 | Rozelle E. Atkins<br>2202 Acacia Park Dr., Apt. 2702<br>Lyndhurst, OH 44124 | Account(s) Receivable(s)<br>Account number 85655 | 1121-000 | 14.37 | | 559,207.60 |
| 06/16/15 | 4 | Laura J. Albaugh<br>Jeffrey L. Albaugh<br>97 Southwick Drive<br>Bedford, OH 44146 | Account(s) Receivable(s)<br>Account number 167250 | 1121-000 | 40.00 | | 559,247.60 |
| 06/16/15 | 4 | Thomas F. Cochran | Account(s) Receivable(s) | 1121-000 | 40.00 | | 559,287.60 |

LFORM2T4

Ver: 20.00h

Case No: 15-11415 -AIH
Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177
For Period Ending: 03/31/18

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******4864 Checking

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | 5<br>Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Margaret M. Cochran | Account number 126875 | | | | |
| | | 1165 Dorset Ct. | | | | | |
| | | Aurora, OH 44202 | | | | | |
| 06/17/15 | 010015 | Akron General Medical Center | administrative rent | 2410-000 | | 7,500.00 | 551,787.60 |
| 06/18/15 | 4 | Deborah S. Sedgwick | Account(s) Receivable(s) | 1121-000 | 77.00 | | 551,864.60 |
| | | 8221 Lanmark Drive | Account number 57791 | | | | |
| | | Mentor, OH 44060 | | | | | |
| 06/18/15 | 4 | Michael G. Hardy | Account(s) Receivable(s) | 1121-000 | 80.00 | | 551,944.60 |
| | | 7430 Brenel Drive | Account number 129014 | | | | |
| | | Mentor, OH 44060 | | | | | |
| 06/18/15 | 4 | Lawrence J. Nichta | Account(s) Receivable(s) | 1121-000 | 5.00 | | 551,949.60 |
| | | 4395 Ammon Road | Account number 8453 | | | | |
| | | Cleveland, OH 44143 | | | | | |
| 06/18/15 | 4 | Shira S. Toister | Account(s) Receivable(s) | 1121-000 | 25.31 | | 551,974.91 |
| | | 4711 Rosita Pl. | Account number 533529 | | | | |
| | | Tarzana, CA 91356 | | | | | |
| 06/18/15 | 4 | Jeffrey A. Lown | Account(s) Receivable(s) | 1121-000 | 162.85 | | 552,137.76 |
| | | 1595 Pear Pl. | Account number 501925 | | | | |
| | | Mansfield, OH 44905 | | | | | |
| * 06/18/15 | | Mr. & Mrs. Rod G. Dulaney | Account(s) Receivable(s) | 1121-000 | 153.30 | | 552,291.06 |
| | | 2433 Remsen Road | Account number 180703 | | | | |
| | | Medina, OH 44256 | | | | | |
| 06/18/15 | 4 | Mr. & Mrs. John King | Account(s) Receivable(s) | 1121-000 | 7.49 | | 552,298.55 |
| | | for Lyndsey King | Account number 533525 | | | | |
| | | 3092 Givens Ct. | | | | | |
| | | Perry, OH 44081 | | | | | |
| 06/18/15 | 4 | Stephen Rice | Account(s) Receivable(s) | 1121-000 | 142.97 | | 552,441.52 |
| | | 3325 Chalfant Road | Account number 534436 | | | | |
| | | Shaker Hts., OH 44120 | | | | | |
| 06/18/15 | 4 | Christopher Casey | Account(s) Receivable(s) | 1121-000 | 19.62 | | 552,461.14 |
| | | 4901 Tuxedo Avenue | Account number 526811 | | | | |

LFORM2T4

Ver: 20.00h

Case No: 15-11415 -AIH      Trustee Name: DAVID O. SIMON, TRUSTEE
Case Name: UNIVERSITY DERMATOLOGISTS, INC.,      Bank Name: BOK Financial

Account Number / CD #: *******4864 Checking

Taxpayer ID No: *******7177
For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Parma, OH 44134 | | | | | |
| 06/18/15 | 4 | Nestor W. Shust | Account(s) Receivable(s) | 1121-000 | 14.12 | | 552,475.26 |
| | | 4616 Granger Road | Account number 512311 | | | | |
| | | Fairlawn, OH 44333 | | | | | |
| * 06/18/15 | 010016 | Keystone Technology Consultants | | 2990-000 | | 3,500.00 | 548,975.26 |
| | | Attn: Billing | | | | | |
| | | 4125 Medina Road, Ste. 200A | | | | | |
| | | Akron, OH 44333 | | | | | |
| 06/18/15 | 010017 | Carolyn Sweeney | refund due to overpayment | 8500-000 | | 102.76 | 548,872.50 |
| | | 1285 Charter Oak Ln. | | | | | |
| | | Westlake, OH 44145 | | | | | |
| 06/23/15 | 4 | Kelly B. Sherwin | Account(s) Receivable(s) | 1121-000 | 81.20 | | 548,953.70 |
| | | 13901 Shaker Blvd., Apt. 5B | Account number 178090 | | | | |
| | | Cleveland, OH 44120 | | | | | |
| 06/23/15 | 4 | James and Kym Skerl | Account(s) Receivable(s) | 1121-000 | 42.94 | | 548,996.64 |
| | | 2064 S. Belvoir Blvd. | Account number 110144 | | | | |
| | | Cleveland, OH 44121 | | | | | |
| 06/23/15 | 4 | Gerald and Kathleen Apel | Account(s) Receivable(s) | 1121-000 | 182.08 | | 549,178.72 |
| | | P.O. Box 6 | Account numbers 510006 and 509259 | | | | |
| | | Newton Falls, OH 44444 | | | | | |
| 06/23/15 | 4 | Li and James Swain | Account(s) Receivable(s) | 1121-000 | 64.19 | | 549,242.91 |
| | | 5080 Boulder Creek Dr. | Account number 176647 | | | | |
| | | Solon, OH 44139 | | | | | |
| 06/23/15 | 4 | Kevin Allen | Account(s) Receivable(s) | 1121-000 | 258.27 | | 549,501.18 |
| | | 582 Red Rock Drive | Account number 534099 | | | | |
| | | Wadsworth, OH 44281 | | | | | |
| 06/23/15 | 4 | Jeffrey Eier | Account(s) Receivable(s) | 1121-000 | 43.17 | | 549,544.35 |
| | | 1205 Buckingham St. | Account number 527972 | | | | |
| | | Sandusky, OH 44870 | | | | | |
| 06/23/15 | 4 | William J. Schmitt | Account(s) Receivable(s) | 1121-000 | 2,468.57 | | 552,012.92 |
| | | 7336 Roswell Rd., SW | Account number 534214 | | | | |

LFORM2T4

Ver: 20.00h

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 15-11415 -AIH | |
| Case Name: UNIVERSITY DERMATOLOGISTS, INC., | |

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******4864 Checking

Taxpayer ID No: *******7177
For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Sherrodsville, OH 44675 | | | | | |
| 06/23/15 | 4 | Bobara Pastor | Account(s) Receivable(s) | 1121-000 | 39.64 | | 552,052.56 |
| | | 30825 Cannon Road | Account number 22251 | | | | |
| | | Solon, OH 44139 | | | | | |
| 06/23/15 | 4 | Lora Temple | Account(s) Receivable(s) | 1121-000 | 25.00 | | 552,077.56 |
| | | 700 Shaker Drive | Account number 532816 | | | | |
| | | Medina, OH 44256 | | | | | |
| 06/23/15 | 4 | Mengrong Zou | Account(s) Receivable(s) | 1121-000 | 193.81 | | 552,271.37 |
| | | 704 5th St., Apt. 10 | Account number 533482 | | | | |
| | | Bowling Green, OH 43402 | | | | | |
| 06/23/15 | 4 | Linda S. Wilkinson | Account(s) Receivable(s) | 1121-000 | 20.00 | | 552,291.37 |
| | | 1286 Yellowstone Road | Account number 52934 | | | | |
| | | Cleveland Hts., OH 44121 | | | | | |
| 06/23/15 | 4 | Karl J. Wendel | Account(s) Receivable(s) | 1121-000 | 40.00 | | 552,331.37 |
| | | 8825 Arrowood Ct. | Account number 133144 | | | | |
| | | Mentor, OH 44060 | | | | | |
| 06/23/15 | 4 | Robert and Faith Suydam | Account(s) Receivable(s) | 1121-000 | 22.72 | | 552,354.09 |
| | | 7973 Center St. | Account number 77224 | | | | |
| | | Mentor, OH 44060 | | | | | |
| 06/23/15 | 4 | Marco and Erica Costa | Account(s) Receivable(s) | 1121-000 | 40.00 | | 552,394.09 |
| | | 22885 Canterbury Lane | Account number 530481 | | | | |
| | | Shaker Hts., OH 44122 | | | | | |
| 06/23/15 | 4 | Charles and Rosemary Merchant | Account(s) Receivable(s) | 1121-000 | 12.35 | | 552,406.44 |
| | | 311 E. Stonebrooke Ct. | Account number 5375 | | | | |
| | | Chagrin Falls, OH 44022 | | | | | |
| 06/23/15 | 4 | Jamie and Wendy Cohen | Account(s) Receivable(s) | 1121-000 | 243.04 | | 552,649.48 |
| | | 32231 Meadow Lark Way | Account number 165438 | | | | |
| | | Pepper Pike, OH 44124 | | | | | |
| 06/24/15 | 4 | Key Bank | Account(s) Receivable(s) | 1121-000 | 48,000.00 | | 600,649.48 |
| 06/24/15 | 4 | Barbara Torrey | Account(s) Receivable(s) | 1121-000 | 16.45 | | 600,665.93 |
| | | 17604 East Brook Trail | Account number 129824 | | | | |

LFORM2T4

Ver: 20.00h

Case No: 15-11415 -AIH

Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177

For Period Ending: 03/31/18

Trustee Name: DAVID O. SIMON, TRUSTEE

Bank Name: BOK Financial

Account Number / CD #: *******4864 Checking

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chagrin Falls, OH 44023 | | | | | |
| 06/24/15 | 4 | Rebecca Truden | Account(s) Receivable(s) | 1121-000 | 46.13 | | 600,712.06 |
| | | 2481 Arlington Road | Account number 130 | | | | |
| | | Cleveland Hts., OH 44118 | | | | | |
| 06/24/15 | 4 | Kevin Rabie | Account(s) Receivable(s) | 1121-000 | 67.05 | | 600,779.11 |
| | | 5932 Stumph Road, Apt. 321 | Account number 502370 | | | | |
| | | Parma, OH 44130 | | | | | |
| 06/24/15 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 881.93 | | 601,661.04 |
| | | | Funds paid for June, 2015 reporting period | | | | |
| 06/26/15 | 4 | Linda M. Lovell | Account(s) Receivable(s) | 1121-000 | 383.96 | | 602,045.00 |
| | | 2442 Sunnybrook Road | Account number 529700 | | | | |
| | | Mogadore, OH 44260 | On behalf of Robert Toth | | | | |
| 06/26/15 | 4 | Philip Bomeisl | Account(s) Receivable(s) | 1121-000 | 30.00 | | 602,075.00 |
| | | 3965 North Pointe Dr. | Account number 93840 | | | | |
| | | Pepper Pike, OH 44124 | | | | | |
| 06/26/15 | 4 | Charles Daroff | Account(s) Receivable(s) | 1121-000 | 142.33 | | 602,217.33 |
| | | Abigail Daroff | Account number 132983 | | | | |
| | | 2493 Ginger Wren Road | | | | | |
| | | Pepper Pike, OH 44124 | | | | | |
| 06/26/15 | 4 | Michael Buchheit | Account(s) Receivable(s) | 1121-000 | 34.29 | | 602,251.62 |
| | | Ann M. Buchheit | Account number 105321 | | | | |
| | | 2636 Edgehill Road | | | | | |
| | | Cleveland Hts., OH 44106 | | | | | |
| 06/29/15 | 4 | Matthew D. Clemens | Account(s) Receivable(s) | 1121-000 | 500.00 | | 602,751.62 |
| | | 31699 Trilluim Trl | Account number 533175 | | | | |
| | | Pepper Pike, OH 44124 | | | | | |
| 06/29/15 | 4 | Brian Wolovitz | Account(s) Receivable(s) | 1121-000 | 45.77 | | 602,797.39 |
| | | 3733 Severn Road | Account number 533297 | | | | |
| | | Cleveland Hts., OH 44118 | | | | | |
| 06/29/15 | 4 | Marty L. Schonberger, Jr. | Account(s) Receivable(s) | 1121-000 | 26.84 | | 602,824.23 |
| | | 11205 Hidden Springs Dr. | Account number 48468 | | | | |

LFORM2T4

Ver: 20.00h

Case No: 15-11415 -AIH

Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name: DAVID O. SIMON, TRUSTEE

Bank Name: BOK Financial

Account Number / CD #: *******4864 Checking

Taxpayer ID No: *******7177

For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Munson, OH 44024 | | | | | |
| 06/29/15 | 4 | Edward J. Kerr | Account(s) Receivable(s) | 1121-000 | 128.61 | | 602,952.84 |
| | | 4098 E. Smith Road | Account number 532933 | | | | |
| | | Medina, OH 44256 | | | | | |
| 06/29/15 | 4 | Marie McConnell | Account(s) Receivable(s) | 1121-000 | 41.61 | | 602,994.45 |
| | | 821 Orchardview Ave. | Account number 529564 | | | | |
| | | Seven Hills, OH 44131 | | | | | |
| 06/29/15 | 4 | Lonnie or Ginger Dittrick | Account(s) Receivable(s) | 1121-000 | 112.51 | | 603,106.96 |
| | | 10229 Mitchell Road | Account number 164536 | | | | |
| | | Columbia Station, OH 44028 | | | | | |
| 06/29/15 | 4 | John A. Yirga | Account(s) Receivable(s) | 1121-000 | 911.82 | | 604,018.78 |
| | | 1156 Hillcreek Lane | Account number 157891 | | | | |
| | | Gates Mills, OH 44040 | | | | | |
| * 06/30/15 | | Mr. & Mrs. Rod G. Dulaney | Account(s) Receivable(s) | 1121-000 | -153.30 | | 603,865.48 |
| | | 2433 Remsen Road | Patient paid twice. Therefore, she stopped pay on | | | | |
| | | Medina, OH 44256 | this check. | | | | |
| 06/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 820.09 | 603,045.39 |
| 07/08/15 | 4 | Michelle Mullett | Account(s) Receivable(s) | 1121-000 | 31.01 | | 603,076.40 |
| | | 9050 Mayfield Rd. | Account number 104848 | | | | |
| | | Chesterland, OH 44026 | | | | | |
| 07/08/15 | 4 | Donald Cooper | Account(s) Receivable(s) | 1121-000 | 120.35 | | 603,196.75 |
| | | 456 Middlestone Way | Account number 519912 | | | | |
| | | Cuyahoga Falls, OH 44223 | | | | | |
| 07/08/15 | 4 | Susan Hart | Account(s) Receivable(s) | 1121-000 | 25.00 | | 603,221.75 |
| | | 686 Mesa Verde Dr. | Account number 132961 | | | | |
| | | Barberton, OH 44203 | | | | | |
| 07/08/15 | 4 | Jordan Samsonas | Account(s) Receivable(s) | 1121-000 | 247.84 | | 603,469.59 |
| | | 9830 Broadway Dr. | Account number 179993 | | | | |
| | | Chagrin Falls, OH 44023 | | | | | |
| 07/08/15 | 4 | Michael and Ceceile Birchler | Account(s) Receivable(s) | 1121-000 | 54.66 | | 603,524.25 |
| | | 29021 Weybridge Dr. | Account number 88300 | | | | |

LFORM2T4

Ver: 20.00h

Case No:    15-11415 -AIH                                  Trustee Name:         DAVID O. SIMON, TRUSTEE

Case Name:    UNIVERSITY DERMATOLOGISTS, INC.,               Bank Name:            BOK Financial

Account Number / CD #:      \*\*\*\*\*\*\*4864  Checking

Taxpayer ID No:    \*\*\*\*\*\*\*7177

For Period Ending:    03/31/18                            Blanket Bond (per case limit):    $  2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Westlake, OH 44145 | | | | | |
| 07/08/15 | 4 | Robert and Mary Walters | Account(s) Receivable(s) | 1121-000 | 169.63 | | 603,693.88 |
| | | 28536 Knickerbocker Rd. | Account number 179564 | | | | |
| | | Bay Village, OH 44140 | | | | | |
| 07/08/15 | 4 | Philip Seibel | Account(s) Receivable(s) | 1121-000 | 20.00 | | 603,713.88 |
| | | P.O. Box 9215 | Account number 67382 | | | | |
| | | Canton, OH 44711 | | | | | |
| 07/08/15 | 4 | Gary Bolinger | Account(s) Receivable(s) | 1121-000 | 25.00 | | 603,738.88 |
| | | 4615 Wilburn Dr. | Account number 147476 | | | | |
| | | South Euclid, OH 44121 | | | | | |
| 07/08/15 | 4 | Richard Kizys | Account(s) Receivable(s) | 1121-000 | 78.42 | | 603,817.30 |
| | | 6115 Creekhaven Dr., Apt. 7 | Account number 169473 | | | | |
| | | Parma Hts., OH 44130 | | | | | |
| 07/08/15 | 4 | John and Donna Shepherd | Account(s) Receivable(s) | 1121-000 | 161.92 | | 603,979.22 |
| | | 2325 Maylo Path | Account number 531034 | | | | |
| | | Akron, OH 44312 | | | | | |
| 07/08/15 | 4 | James Strasser | Account(s) Receivable(s) | 1121-000 | 87.97 | | 604,067.19 |
| | | 2591 Robindale Ave. | Account number 188323 | | | | |
| | | Akron, OH 44312 | | | | | |
| 07/08/15 | 4 | Robin G. Freedman | Account(s) Receivable(s) | 1121-000 | 175.55 | | 604,242.74 |
| | | 295 Brookrun Drive | Account number 505970 | | | | |
| | | Copley, OH 44321 | On behalf of Adam Salzman | | | | |
| 07/08/15 | 4 | Kimberly Rousch | Account(s) Receivable(s) | 1121-000 | 80.45 | | 604,323.19 |
| | | 3180 Narrows Road | Account number 133548 | | | | |
| | | Perry, OH 44081 | | | | | |
| 07/09/15 | 4 | Chris W. Staats | Account(s) Receivable(s) | 1121-000 | 82.60 | | 604,405.79 |
| | | Optum Bank Direct Pay | Account number 527895 | | | | |
| 07/09/15 | 4 | David Riccio | Account(s) Receivable(s) | 1121-000 | 108.75 | | 604,514.54 |
| | | 7555 Ferguson Rd. | Account  number 126484 | | | | |
| | | Kent, OH 44240 | | | | | |
| 07/09/15 | 15 | PSKW, LLC | rebate | 1229-000 | 203.61 | | 604,718.15 |

LFORM2T4

Ver: 20.00h

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 15-11415 -AIH | Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | Bank Name: | BOK Financial |
| | | Account Number / CD #: | *******4864 Checking |
| Taxpayer ID No: | *******7177 | | |
| For Period Ending: | 03/31/18 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | 1 Crossroads Drive | | | | | |
| | | 3rd Floor | | | | | |
| | | Bedminster, NJ 07921 | | | | | |
| 07/10/15 | 4 | Richard Rowley | Account(s) Receivable(s) | 1121-000 | 138.42 | | 604,856.57 |
| | | 624-2 Russett Woods Lane | Account number 530189 | | | | |
| | | Aurora, OH 44202 | | | | | |
| 07/10/15 | 4 | Jonathan C. Hatch | Account(s) Receivable(s) | 1121-000 | 81.20 | | 604,937.77 |
| | | on behalf of Karry Hatch | Account number 165054 | | | | |
| | | 2854 East Overlook Road | on behalf of Karry Hatch | | | | |
| | | Cleveland Hts., OH 44118 | | | | | |
| 07/13/15 | 010018 | West Coast Dermatology Billers | billing company | 2990-000 | | 5,003.08 | 599,934.69 |
| 07/14/15 | 4 | Jamal Kassir | Account(s) Receivable(s) | 1121-000 | 15.48 | | 599,950.17 |
| | | 7026 Yinger St. | Account number 531665 | | | | |
| | | Dearborn, MI 48126 | | | | | |
| 07/14/15 | 4 | Diana J. Watson | Account(s) Receivable(s) | 1121-000 | 40.00 | | 599,990.17 |
| | | 803 N. Ridge Rd., W | Account number 76857 | | | | |
| | | Lorain, OH 44053 | | | | | |
| 07/14/15 | 4 | Bradley Horning | Account(s) Receivable(s) | 1121-000 | 710.16 | | 600,700.33 |
| | | 467 Heimbaugh Road | Account number 515022 | | | | |
| | | Mogadore, OH 44260 | | | | | |
| 07/14/15 | 4 | Leslie Holz | Account(s) Receivable(s) | 1121-000 | 19.64 | | 600,719.97 |
| | | 25318 Cardington Drive | Account number 178121 | | | | |
| | | Beachwood, OH 44122 | | | | | |
| 07/14/15 | 4 | Ronald and Cymthia Ducca | Account(s) Receivable(s) | 1121-000 | 39.64 | | 600,759.61 |
| | | on behalf of Ethan Ducca | No account number provided | | | | |
| | | 11540 Blue Teron Trail | On behalf of Ethan Ducca | | | | |
| | | Chardon, OH 44024 | Treating doctor was Dr. Kassouf | | | | |
| 07/15/15 | 4 | Susie M. Nagy | Account(s) Receivable(s) | 1121-000 | 50.00 | | 600,809.61 |
| | | P.O. Box 374 | Account number 248614 | | | | |
| | | Conneaut, OH 44030 | | | | | |
| 07/20/15 | 4 | Judy N. Boyce | Account(s) Receivable(s) | 1121-000 | 95.00 | | 600,904.61 |

LFORM2T4

Ver: 20.00h

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-11415 -AIH
Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******4864 Checking

Taxpayer ID No: *******7177
For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 4401 W. Anderson Road South Euclid, OH 44121 | Account number 11035 | | | | |
| 07/20/15 | 4 | Sarah Klinger 766 Diandrea Dr. Akron, OH 44333 | Account(s) Receivable(s) Account number 104062 | 1121-000 | 18.48 | | 600,923.09 |
| 07/20/15 | 4 | Vivek Dason 1783 McClure Road Monroeville, PA 15146 | Account(s) Receivable(s) Account number 522918 | 1121-000 | 30.33 | | 600,953.42 |
| * 07/20/15 | 010016 | Keystone Technology Consultants Attn: Billing 4125 Medina Road, Ste. 200A Akron, OH 44333 | Stop Payment Reversal STOP PAYMENT | 2990-000 | | -3,500.00 | 604,453.42 |
| 07/20/15 | 010019 | Keystone Technology Consultants 787 Wye Rd Akron, OH 44333 | Replaces the June check | 2990-000 | | 3,500.00 | 600,953.42 |
| 07/27/15 | 4 | Susan Hart 686 Mesa Verde Drive Barberton, OH 44203 | Account(s) Receivable(s) Account number 132961 | 1121-000 | 25.00 | | 600,978.42 |
| 07/27/15 | 4 | First Federal Credit Control, Inc. | Account(s) Receivable(s) | 1121-000 | 2,736.87 | | 603,715.29 |
| 07/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 910.07 | 602,805.22 |
| 08/03/15 | 4 | Anna Durst 30099 Jefferson Way Westlake, OH 44145 | Account(s) Receivable(s) Account number 74297 | 1121-000 | 192.00 | | 602,997.22 |
| 08/03/15 | 4 | Elizabeth M. Jodon-Jacewicz 765 Dahlia Circle Barberton, OH 44203 | Account(s) Receivable(s) Account number 534461 | 1121-000 | 161.37 | | 603,158.59 |
| 08/03/15 | 4 | Jeffrey and Heather Ettinger 22550 Shelburne Road Shaker Hts., OH 44122 | Account(s) Receivable(s) Account number 186389 | 1121-000 | 72.64 | | 603,231.23 |
| 08/03/15 | 4 | Gail Leach Richard Leach (payor) | Account(s) Receivable(s) Account number 106162 | 1121-000 | 62.51 | | 603,293.74 |

LFORM2T4

Ver: 20.00h

Case No: 15-11415 -AIH

Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177

For Period Ending: 03/31/18

Trustee Name: DAVID O. SIMON, TRUSTEE

Bank Name: BOK Financial

Account Number / CD #: *******4864 Checking

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/05/15 | 14 | OPPT FR Ohioans w/Disabilities | copy fee | 1229-000 | 20.00 | | 603,313.74 |
| 08/06/15 | 16 | Frantz Ward LLP | refunds of retainer | 1229-000 | 12,768.75 | | 616,082.49 |
| 08/10/15 | 4 | Matthew D. Clemens | Account(s) Receivable(s) | 1121-000 | 810.11 | | 616,892.60 |
| | | 31699 Trilluim Trl | Account number 533175 | | | | |
| | | Papper Pike, OH 44124 | | | | | |
| 08/10/15 | 4 | Howard E. Rowen | Account(s) Receivable(s) | 1121-000 | 8.52 | | 616,901.12 |
| | | 1611 S. Green Road | Account number 2462 | | | | |
| | | South Euclid, OH 44121 | | | | | |
| 08/10/15 | 010020 | West Coast Dermatology Billers | | 2990-000 | | 3,254.65 | 613,646.47 |
| 08/18/15 | 4 | Jonathan Price | Account(s) Receivable(s) | 1121-000 | 10.00 | | 613,656.47 |
| | | Jamie Price | Account number 157063 | | | | |
| | | 1137 Jacoby Road | | | | | |
| | | Copley, OH 44321 | | | | | |
| 08/18/15 | 4 | Sally Woznicki | Account(s) Receivable(s) | 1121-000 | 98.99 | | 613,755.46 |
| | | 7231 Valley View | Account number 141295 | | | | |
| | | Hudson, OH 44236 | | | | | |
| 08/18/15 | 4 | Vladimir Nadtotchi | Account(s) Receivable(s) | 1121-000 | 61.18 | | 613,816.64 |
| | | 27000 Bishop Park Dr., #205 | Account number 518398 | | | | |
| | | Willoughby Hills, OH 44092 | | | | | |
| 08/18/15 | 4 | Mr. & Mrs. Michael Hackett | Account(s) Receivable(s) | 1121-000 | 62.88 | | 613,879.52 |
| | | 9570 Green Valley Drive | Account number 140994 | | | | |
| | | Mentor, OH 44060 | | | | | |
| 08/18/15 | 4 | Anne Butler-Mathews | Account(s) Receivable(s) | 1121-000 | 119.74 | | 613,999.26 |
| | | 2653 Mull Avenue | Account number 530716 | | | | |
| | | Copley, OH 44321 | | | | | |
| 08/18/15 | 4 | James M. Osborne | Account(s) Receivable(s) | 1121-000 | 76.87 | | 614,076.13 |
| | | 10160 Sawmill Drive | Account number 534382 | | | | |
| | | Chardon, OH 44024 | | | | | |
| 08/19/15 | 4 | Victoria S. Vitale | Account(s) Receivable(s) | 1121-000 | 37.65 | | 614,113.78 |
| | | 1742 Chelmsford Road | Account number 534651 | | | | |
| | | Mayfield Hts., OH 44124 | | | | | |

LFORM2T4

Ver: 20.00h

| Case No: | 15-11415 -AIH | | | Trustee Name: | DAVID O. SIMON, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | | | Bank Name: | BOK Financial |
| | | | | Account Number / CD #: | *******4864  Checking |

Taxpayer ID No: *******7177

For Period Ending: 03/31/18

Blanket Bond (per case limit):  $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/19/15 | 4 | Christina Triplett<br>935 Owego Street<br>Painesville, OH 44077 | Account(s) Receivable(s)<br>Account number 531880 | 1121-000 | 30.00 | | 614,143.78 |
| 08/20/15 | 4 | Roy G. Parker<br>Susan M. Parker<br>891 Wallwood Drive<br>Copley, OH 44321 | Account(s) Receivable(s)<br>Account number 44356 | 1121-000 | 6.26 | | 614,150.04 |
| 08/20/15 | 4 | Patricia J. Burns<br>John P. Burns<br>746 Grove Avenue<br>Kent, OH 44240 | Account(s) Receivable(s)<br>Account number 510654 | 1121-000 | 42.89 | | 614,192.93 |
| 08/24/15 | 4 | Jason Krecek<br>18580 Claridon Troy Road<br>Hiram, OH 44234 | Account(s) Receivable(s)<br>Account number 507791 | 1121-000 | 42.95 | | 614,235.88 |
| 08/24/15 | 4 | Gregory Hutchings<br>Cheryl Hutchings<br>18650 Parkland Drive<br>Shaker Hts., OH 44122 | Account(s) Receivable(s)<br>Account number 533434 | 1121-000 | 20.00 | | 614,255.88 |
| 08/24/15 | 4 | Susan Hart<br>686 Mesa Verde Dr.<br>Barberton, OH 44203 | Account(s) Receivable(s)<br>Account number 132961 | 1121-000 | 25.00 | | 614,280.88 |
| 08/24/15 | 4 | Cecil and Susan Tout<br>10632 Tudor Circle<br>North Royalton, OH 44133 | Account(s) Receivable(s)<br>Account number 98274 | 1121-000 | 80.45 | | 614,361.33 |
| 08/24/15 | 4 | Raymond and Jennifer Beall<br>10009 Running Brook Drive<br>Parma, OH 44130 | Account(s) Receivable(s)<br>Account number 534347 | 1121-000 | 37.65 | | 614,398.98 |
| 08/24/15 | 4 | Stuart and Stephanie Mabee<br>15535 Raya Oval<br>North Royalton, OH 44133 | Account(s) Receivable(s)<br>Account number 507235 | 1121-000 | 45.00 | | 614,443.98 |
| 08/24/15 | 4 | Craig and Linda Voorman | Account(s) Receivable(s) | 1121-000 | 10.10 | | 614,454.08 |

LFORM2T4

Ver: 20.00h

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:     15-11415  -AIH
Case Name:  UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:     DAVID O. SIMON, TRUSTEE
Bank Name:        BOK Financial
Account Number / CD #:   *******4864  Checking

Taxpayer ID No:  *******7177
For Period Ending:  03/31/18

Blanket Bond (per case limit):  $  2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 89 Hamden Drive | Account number 124724 | | | | |
| | | Hudson, OH 44236 | | | | | |
| 08/24/15 | 4 | Brian and Patricia Dunmire | Account(s) Receivable(s) | 1121-000 | 74.66 | | 614,528.74 |
| | | 5628 Bay Court | Account number 183154 | | | | |
| | | Willoughby, OH 44094 | | | | | |
| 08/25/15 | 4 | Ashley Coleman | Account(s) Receivable(s) | 1121-000 | 25.00 | | 614,553.74 |
| | | 1922 6th St. SW | Account number 532070 | | | | |
| | | Akron, OH 44314 | | | | | |
| 08/25/15 | 4 | Michael W. Powell | Account(s) Receivable(s) | 1121-000 | 16.77 | | 614,570.51 |
| | | 7340 Hayes Blvd. | Account number 104092 | | | | |
| | | Mentor, OH 44060 | | | | | |
| 08/31/15 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 2,295.21 | | 616,865.72 |
| | | | Account period ending August 24, 2015 | | | | |
| 08/31/15 | 4 | Donald Laney | Account(s) Receivable(s) | 1121-000 | 400.76 | | 617,266.48 |
| | | 2381 Lyndon Drive | Account number 533766 | | | | |
| | | Uniontown, OH 44685 | | | | | |
| 08/31/15 | 4 | William Chilton | Account(s) Receivable(s) | 1121-000 | 20.00 | | 617,286.48 |
| | | Kristen Chilton | Account number 111556 | | | | |
| | | 8484 Evergreen Drive | | | | | |
| | | Sagamore Hills, OH 44067 | | | | | |
| 08/31/15 | 4 | Eric Radtke | Account(s) Receivable(s) | 1121-000 | 40.17 | | 617,326.65 |
| | | 38004 Ridge Road | Account number 128175 | | | | |
| | | Willoughby, OH 44094 | | | | | |
| 08/31/15 | 4 | Elizabeth Meckler | Account(s) Receivable(s) | 1121-000 | 248.88 | | 617,575.53 |
| | | 707 Senn Drive | Account number 532885 | | | | |
| | | Tallmadge, OH 44278 | | | | | |
| 08/31/15 | 4 | Meghan Kulaszewski | Account(s) Receivable(s) | 1121-000 | 14.81 | | 617,590.34 |
| | | 2403 Keystone Road | Account number 533808 | | | | |
| | | Parma, OH 44134 | | | | | |
| 08/31/15 | 4 | Todd Graham | Account(s) Receivable(s) | 1121-000 | 15.00 | | 617,605.34 |
| | | Tamara Graham | Account number 534087 | | | | |

LFORM2T4

Ver: 20.00h

Case No:       15-11415 -AIH                           Trustee Name:       DAVID O. SIMON, TRUSTEE

Case Name:     UNIVERSITY DERMATOLOGISTS, INC.,            Bank Name:         BOK Financial

                                                          Account Number / CD #:     *******4864  Checking

Taxpayer ID No:    *******7177

For Period Ending:    03/31/18                              Blanket Bond (per case limit):    $  2,000,000.00

                                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 95 Rustic Terrace | | | | | |
| | | Monroe Falls, OH 44262 | | | | | |
| 08/31/15 | 4 | Kelly Donatelli | Account(s) Receivable(s) | 1121-000 | 80.00 | | 617,685.34 |
| | | Mark Donatelli | Account numbers 534119 and 190046 | | | | |
| | | 5412 SW 24th Avenue | | | | | |
| | | Cape Coral, FL 33914 | | | | | |
| 08/31/15 | 4 | Lynn Cooperrider | Account(s) Receivable(s) | 1121-000 | 120.01 | | 617,805.35 |
| | | Mark Cooperrider | Account number 141620 | | | | |
| | | 580 Hanford Dr. | | | | | |
| | | Highland Hts., OH 44143 | | | | | |
| 08/31/15 | 4 | Kristie Zappitelli | Account(s) Receivable(s) | 1121-000 | 37.17 | | 617,842.52 |
| | | 7286 Waterfowl Way | Account number 95780 | | | | |
| | | Concord, OH 44077 | | | | | |
| 08/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 907.61 | 616,934.91 |
| 09/01/15 | 4 | Anne L. Staats | Account(s) Receivable(s) | 1121-000 | 200.00 | | 617,134.91 |
| | | | Account number 100130 | | | | |
| 09/01/15 | 4 | John R. Starkey | Account(s) Receivable(s) | 1121-000 | 1,052.95 | | 618,187.86 |
| | | 2694 S Canal Street | Account number 533977 | | | | |
| | | Newton Falls, OH 44444 | | | | | |
| 09/02/15 | 4 | Christian Basson | Account(s) Receivable(s) | 1121-000 | 302.84 | | 618,490.70 |
| | | 4040 Fairway Drive | Account number 527691 | | | | |
| | | Medina, OH 44256 | | | | | |
| 09/02/15 | 4 | Robert Morell | Account(s) Receivable(s) | 1121-000 | 183.83 | | 618,674.53 |
| | | Meggan Morell | Account numbers 190831 and 517775 | | | | |
| | | 8 Deerfield Drive | | | | | |
| | | Chagrin Falls, OH 44022 | | | | | |
| 09/02/15 | 010021 | West Coast Dermatology Billers | | 2990-000 | | 897.46 | 617,777.07 |
| 09/09/15 | 4 | Kevin L. String | Account(s) Receivable(s) | 1121-000 | 213.13 | | 617,990.20 |
| | | 3175 Northwood Drive | Account number 91553 | | | | |
| | | Pepper Pike, OH 44124 | | | | | |
| 09/09/15 | 4 | Christina Jankowski | Account(s) Receivable(s) | 1121-000 | 86.34 | | 618,076.54 |

LFORM2T4                                                                Ver: 20.00h

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 15-11415 -AIH |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., |

| | |
|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******4864 Checking |

Taxpayer ID No: *******7177
For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Daniel Jankowski 4137 Fairway Drive Medina, OH 44256 | Account number 75463 | | | | |
| 09/09/15 | 4 | Nathaniel Pendleton Elizabeth Pendleton 2552 Stonefield Drive Avon, OH 44011 | Account(s) Receivable(s) Account number 80011 | 1121-000 | 89.88 | | 618,166.42 |
| 09/09/15 | 4 | Joseph Bohms Elaine Feagler 4207 W. 220th Street Fairview Park, OH 44126 | Account(s) Receivable(s) Account number 525747 | 1121-000 | 5.00 | | 618,171.42 |
| 09/09/15 | 4 | Lindsay Sharp 2431 Loyola Road University Hts., OH 44118 | Account(s) Receivable(s) Account number 534491 | 1121-000 | 82.62 | | 618,254.04 |
| 09/09/15 | 17 | Heartland Payment Systems, Inc. | refund of post-petition fees | 1229-000 | 1,671.40 | | 619,925.44 |
| 09/15/15 | 4 | Christine K. Sparrow 17310 Wood AcreTrail Chagrin Falls, OH 44023 | Account(s) Receivable(s) Account number 506916 | 1121-000 | 16.24 | | 619,941.68 |
| 09/15/15 | 4 | Susie Nagy P.O. Box 374 Conneaut, OH 44030 | Account(s) Receivable(s) Account numbers 520479 and 248164 (may be 248614) | 1121-000 | 100.00 | | 620,041.68 |
| 09/15/15 | 4 | Michele Mullett 9050 Mayfield Road Chesterland, OH 44026 | Account(s) Receivable(s) Account number 104848 | 1121-000 | 70.00 | | 620,111.68 |
| 09/15/15 | 4 | Susan Hart 686 Mesa Verde Drive Barberton, OH 44203 | Account(s) Receivable(s) Account number 132961 | 1121-000 | 25.00 | | 620,136.68 |
| 09/15/15 | 4 | Scott Foreman Joyce Foreman 4390 Parrot Road, NW Strasburg, OH 44680 | Account(s) Receivable(s) Account number 521310 | 1121-000 | 58.00 | | 620,194.68 |

LFORM2T4

Ver: 20.00h

Case No: 15-11415 -AIH
Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******4864 Checking

Taxpayer ID No: *******7177
For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/17/15 | 4 | Gary D. Helf 12395 Painesville Warren Road Concord, OH 44077 | Account(s) Receivable(s) Account number 529672 | 1121-000 | 28.49 | | 620,223.17 |
| 09/17/15 | 4 | Jennifer and Patrick Healy 4627 Wilburn Drive South Euclid, OH 44121 | Account(s) Receivable(s) Account number 501871 | 1121-000 | 47.20 | | 620,270.37 |
| 09/17/15 | 4 | Christine Heft 4038 Gardiner Run Copley, OH 44321 | Account(s) Receivable(s) Account number 108444 | 1121-000 | 80.97 | | 620,351.34 |
| 09/21/15 | 4 | OPPT FR OHIOANS W/DISABILITIES | Account(s) Receivable(s) Shally T. Rossman SS# xxx-xx-8206 | 1121-000 | 20.00 | | 620,371.34 |
| 09/21/15 | 4 | G. L. Gackowski 6434 Goebel Drive Parma, OH 44134 | Account(s) Receivable(s) Account number 529398 | 1121-000 | 14.37 | | 620,385.71 |
| 09/21/15 | 4 | David Strauss 8201 Lanmark Drive Mentor, OH 44060 | Account(s) Receivable(s) Account number 61420 (paid in full per Trustee) | 1121-000 | 113.00 | | 620,498.71 |
| 09/24/15 | 4 | First Federal Credit Control | Account(s) Receivable(s) Funds collected for reporting period of September, 2015 | 1121-000 | 4,209.76 | | 624,708.47 |
| 09/28/15 | 4 | Kevin Marlow 35431 Ridge Road Willoughby, OH 44094 | Account(s) Receivable(s) Account number 528823 | 1121-000 | 43.17 | | 624,751.64 |
| 09/28/15 | 4 | Ryan Andrews 18928 Inglewood Avenue Rocky River, OH 44116 | Account(s) Receivable(s) Account number 531069 | 1121-000 | 308.79 | | 625,060.43 |
| 09/30/15 | 4 | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 890.63 | 624,169.80 |
| 10/01/15 | 4 | Karen Anne Carroll OPPT FR Ohians w/Disabilities | Account(s) Receivable(s) SS#: xxx-xx-7529 | 1121-000 | 20.00 | | 624,189.80 |
| 10/02/15 | 010022 | West Coast Dermatology Billers | | 2990-000 | | 1,562.10 | 622,627.70 |

LFORM2T4

Ver: 20.00h

Case No: 15-11415 -AIH

Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177

For Period Ending: 03/31/18

Trustee Name: DAVID O. SIMON, TRUSTEE

Bank Name: BOK Financial

Account Number / CD #: *******4864 Checking

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 125 Oxford Road | | | | | |
| | | | Casselberry, FL 32730 | | | | | |
| | 10/12/15 | 4 | Steven C. Wheatley | Account(s) Receivable(s) | 1121-000 | 148.50 | | 622,776.20 |
| | | | 120 Park Street | Account number 510514 | | | | |
| | | | Wadsworth, OH 44281 | | | | | |
| | 10/12/15 | 4 | Susan Hart | Account(s) Receivable(s) | 1121-000 | 25.00 | | 622,801.20 |
| | | | 686 Mesa Verde Druive | Account number 132961 | | | | |
| | | | Barberton, OH 44203 | | | | | |
| | 10/12/15 | 4 | Kenzie Bort | Account(s) Receivable(s) | 1121-000 | 46.97 | | 622,848.17 |
| | | | pd by Jody Wolf | Account number 502261 | | | | |
| | | | 3697 Indiana St. | | | | | |
| | | | Perry, OH 44081 | | | | | |
| * | 10/15/15 | 010023 | University Suburban Real Estate Ltd. | | 2410-000 | | 12,698.80 | 610,149.37 |
| | 10/15/15 | 010024 | Twin Towers Ltd. | | 2410-000 | | 5,000.00 | 605,149.37 |
| | 10/19/15 | 010025 | KeyBank National Association | document production | 2990-000 | | 31.15 | 605,118.22 |
| | 10/27/15 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 1,607.61 | | 606,725.83 |
| | | | | Funds collected for reporting period of October, 2015 | | | | |
| | 10/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 926.67 | 605,799.16 |
| | 11/03/15 | 4 | Susie M. Nagy | Account(s) Receivable(s) | 1121-000 | 80.00 | | 605,879.16 |
| | | | P.O. Box 374 | Account number 248614 | | | | |
| | | | Conneaut, OH 44030 | | | | | |
| | 11/03/15 | 010026 | Mentor Medical Campus Physician Bldg LLC | | 2410-000 | | 3,307.05 | 602,572.11 |
| | 11/09/15 | 18 | Ohio Dept. of Jobs and Family Services | refund of taxes | 1221-000 | 68.87 | | 602,640.98 |
| | 11/20/15 | 010027 | Highmark Blue Shield | erroneous post-petition payment | 8500-002 | | 280.89 | 602,360.09 |
| | | | Cashier | Erroneous post petition payment from insurer | | | | |
| | | | PO Box 890150 | | | | | |
| | | | Camp Hill, PA 17011-9774 | | | | | |
| * | 11/23/15 | 4 | Mark and Michelle Mendes | Account(s) Receivable(s) | 1121-000 | 198.80 | | 602,558.89 |
| | | | 3085 Farimount Blvd | Account number 120103 | | | | |
| | | | Cleveland Hts., OH 44118 | | | | | |

LFORM2T4

Ver: 20.00h

Case No: 15-11415 -AIH
Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******4864 Checking

Taxpayer ID No: *******7177
For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/25/15 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 2,611.47 | | 605,170.36 |
| | 11/25/15 | 4 | Brian Polick | Account(s) Receivable(s) | 1121-000 | 100.00 | | 605,270.36 |
| | | | | Account number 69902 | | | | |
| | 11/30/15 | 4 | Milton Motsco | Account(s) Receivable(s) | 1121-000 | 77.59 | | 605,347.95 |
| | | | 303 Center Road | Account number 533255 | | | | |
| | | | Bedford, OH 44146 | | | | | |
| | 11/30/15 | 010028 | Keystone Technoloby Consultants | | 2990-000 | | 3,627.50 | 601,720.45 |
| | | | 787 Wye Road | | | | | |
| | | | Akron, OH 44333 | | | | | |
| | 11/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 887.80 | 600,832.65 |
| * | 12/02/15 | 4 | Mark and Michelle Mendes | Account(s) Receivable(s) | 1121-000 | -198.80 | | 600,633.85 |
| | | | 3085 Farimount Blvd | Check is being returned NSF | | | | |
| | | | Cleveland Hts., OH 44118 | | | | | |
| | 12/02/15 | 4 | Mark Mendes | Account(s) Receivable(s) | 1121-000 | 198.80 | | 600,832.65 |
| | | | Michelle Mendes | Account number 120103 | | | | |
| | | | 3085 Fairmount Blvd. | | | | | |
| | | | Cleveland Hts., OH 44118 | | | | | |
| | 12/09/15 | 4 | Philip Lam | Account(s) Receivable(s) | 1121-000 | 201.78 | | 601,034.43 |
| | | | Sharon Lam | Account number 533939 | | | | |
| | | | 11921 Gelb Avenue | | | | | |
| | | | Hartville, OH 44632 | | | | | |
| | 12/11/15 | 4 | Susie M. Nagy | Account(s) Receivable(s) | 1121-000 | 100.00 | | 601,134.43 |
| | | | P.O. Box 374 | Account number 248614 | | | | |
| | | | Conneaut, OH 44030 | | | | | |
| * | 12/17/15 | 010029 | Dodd, L'Hommedieu & McGrievy, LLC | | 3210-000 | | 29,667.00 | 571,467.43 |
| * | 12/17/15 | 010029 | Dodd, L'Hommedieu & McGrievy, LLC | VOID | 3210-000 | | -29,667.00 | 601,134.43 |
| | | | | wrong paper | | | | |
| * | 12/17/15 | 010030 | Dodd, L'Hommedieu & McGrievy, LLC | | 3220-000 | | 80.84 | 601,053.59 |
| * | 12/17/15 | 010030 | Dodd, L'Hommedieu & McGrievy, LLC | VOID | 3220-000 | | -80.84 | 601,134.43 |
| | | | | wrong paper | | | | |
| * | 12/17/15 | 010031 | Ohio Department of Taxation | sales tax | 2820-000 | | 2,305.39 | 598,829.04 |

LFORM2T4

Ver: 20.00h

Case No: 15-11415 -AIH     Trustee Name:     DAVID O. SIMON, TRUSTEE

Case Name: UNIVERSITY DERMATOLOGISTS, INC.,     Bank Name:     BOK Financial

Account Number / CD #:     *******4864 Checking

Taxpayer ID No: *******7177

For Period Ending: 03/31/18

Blanket Bond (per case limit):   $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Sales Tax Claim | | | | | |
| * 12/17/15 | 010031 | Ohio Department of Taxation | sales tax | 2820-000 | | -2,305.39 | 601,134.43 |
| | | Sales Tax Claim | wrong paper | | | | |
| * 12/17/15 | 010032 | Ohio Department of Taxation | cat tax | 2820-000 | | 26,436.34 | 574,698.09 |
| | | CAT | | | | | |
| * 12/17/15 | 010032 | Ohio Department of Taxation | cat tax | 2820-000 | | -26,436.34 | 601,134.43 |
| | | CAT | wrong paper | | | | |
| 12/17/15 | 010033 | Brian R. Greene | | 3410-000 | | 17,630.25 | 583,504.18 |
| 12/17/15 | 010034 | Dodd, L'Hommedieu & McGrievy, LLC | | 3210-000 | | 29,667.00 | 553,837.18 |
| 12/17/15 | 010035 | Dodd, L'Hommedieu & McGrievy, LLC | | 3220-000 | | 80.84 | 553,756.34 |
| 12/17/15 | 010036 | Ohio Department of Taxation | sales tax | 2820-000 | | 2,305.39 | 551,450.95 |
| | | Sales Tax Claim | | | | | |
| 12/17/15 | 010037 | Ohio Department of Taxation | cat tax | 2820-000 | | 26,436.34 | 525,014.61 |
| | | CAT | | | | | |
| 12/17/15 | 010038 | Frederic P. Schwieg | | 3210-000 | | 30,270.00 | 494,744.61 |
| 12/17/15 | 010039 | Frederic P. Schwieg | | 3220-000 | | 367.60 | 494,377.01 |
| 12/17/15 | 010040 | Lauren A. Helbling | | 2100-000 | | 44,174.27 | 450,202.74 |
| * 12/17/15 | 010041 | Lauren A. Helbling | | 2200-000 | | 2,947.02 | 447,255.72 |
| * 12/18/15 | 010023 | University Suburban Real Estate Ltd. | Stop Payment Reversal | 2410-000 | | -12,698.80 | 459,954.52 |
| | | | STOP PAYMENT | | | | |
| 12/21/15 | 010042 | University Suburban Real Estate LTD | | 2410-000 | | 12,698.80 | 447,255.72 |
| 12/21/15 | 010043 | Primetime Health Plan | refund of incorrect payment | 8500-002 | | 57.94 | 447,197.78 |
| | | | reduced the 6/24/15 wire in compensation figures | | | | |
| 12/22/15 | 010044 | Insurance Partners Agency, Inc. | Bond Premium | 2300-000 | | 774.97 | 446,422.81 |
| | | 26865 Center Ridge Road | | | | | |
| | | Westlake, OH 44145 | | | | | |
| 12/29/15 | 4 | FFCC | Account(s) Receivable(s) | 1121-000 | 7,305.59 | | 453,728.40 |
| | | | Accounts receivable for December, 2015 | | | | |
| 12/29/15 | 9 | Cleveland Dermatology Group, LLC | Patient Notice fee | 1129-000 | 4,286.00 | | 458,014.40 |
| 12/29/15 | 19 | Ohio Department of Commerce | unclaimed funds | 1221-000 | 567.67 | | 458,582.07 |
| 12/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 880.08 | 457,701.99 |

LFORM2T4

Ver: 20.00h

Case No:  15-11415  -AIH
Case Name:  UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:  DAVID O. SIMON, TRUSTEE
Bank Name:  BOK Financial
Account Number / CD #:  *******4864  Checking

Taxpayer ID No:  *******7177
For Period Ending:  03/31/18

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/02/16 | 010045 | Gary Lichten | post-bankruptcy services incorrectly paid to this estate.  Refunding to correct party.  deducted the compensable from the 6/24/15 deposit from Key Bank | 8500-002 | | 57.94 | 457,644.05 |
| 01/02/16 | 010046 | Eric B. Baud | Post-bankrutpcy services paid to wrong party.  Refunding to correct party.  Reduced the compensable from the 6/24/15 Key Bank deposit to account for these funds. | 8500-002 | | 41.96 | 457,602.09 |
| 01/08/16 | 4 | Key Bank | Account(s) Receivable(s)  Compensable reduced for return of non-estate funds from various insurers who proved that they had mistakenly paid UDI. | 1121-000 | 80,715.98 | | 538,318.07 |
| 01/12/16 | 9 | Allied Dermatology and Skin Surgery | SALE OF BUSINESS | 1129-000 | 8,572.00 | | 546,890.07 |
| 01/13/16 | 4 | Joellen Jubara 4418 Folkstone Cir. Uniontown, OH 44685 | Account(s) Receivable(s)  Account number 511037 | 1121-000 | 218.31 | | 547,108.38 |
| 01/13/16 | 4 | Patrick Thomas | Account(s) Receivable(s)  Account number 186692 | 1121-000 | 182.70 | | 547,291.08 |
| 01/19/16 | 4 | Craig Shopneck, Capter 13 Trustee Bankruptcy Estate of Kenneth and Nancy Mathews 15-12855 | Account(s) Receivable(s)  Bankruptcy Estate of Kenneth and Nancy Mathews 15-12855 | 1121-000 | 12.47 | | 547,303.55 |
| 01/26/16 | 4 | Key Bank | Account(s) Receivable(s)  Funds deposited into KeyBank before account could be closed completely | 1121-000 | 114.40 | | 547,417.95 |
| 01/26/16 | 4 | Susie M. Nagy P.O. Box 374 Conneaut, OH 44030 | Account(s) Receivable(s)  Account number 248614 | 1121-000 | 100.00 | | 547,517.95 |
| 01/28/16 | 4 | First Federal Credit Control | Account(s) Receivable(s)  Reporting period January, 2016 | 1121-000 | 3,535.45 | | 551,053.40 |
| 01/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 863.12 | 550,190.28 |
| 02/08/16 | 12 | American Express | refund | 1229-000 | 20.00 | | 550,210.28 |

LFORM2T4

Ver: 20.00h

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-11415 -AIH
Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******4864 Checking

Taxpayer ID No: *******7177
For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/10/16 | 010041 | Lauren A. Helbling | VOID<br>wrong amount | 2200-000 | | -2,947.02 | 553,157.30 |
| 02/10/16 | 010047 | U.S. Treasury | 2015 income tax | 2810-000 | | 170,648.00 | 382,509.30 |
| 02/10/16 | 010048 | Lauren A. Helbling | trsutee expense | 2200-000 | | 2,747.02 | 379,762.28 |
| 02/12/16 | 010049 | Bath Akron Fairlawn JEDD<br>JEDD Income Tax<br>P.O. Box 80538<br>Akron, OH 44308 | income tax 2015 | 2820-000 | | 2,603.00 | 377,159.28 |
| 02/12/16 | 010050 | City of Parma<br>Taxation Division<br>PO Box 94734<br>Cleveland, OH 44101-4734 | EIN 34-1287177<br>Form Z balance due for year ended 12/31/15 | 2820-000 | | 835.00 | 376,324.28 |
| 02/12/16 | 010051 | RITA<br>Regional Income Tax Agency<br>PO Box 89475<br>Cleveland, OH 44101-6475 | EIN 34-1287177<br>Form 27 blance due for the year ended 12/31/15 | 2820-000 | | 5,331.00 | 370,993.28 |
| 02/19/16 | 010052 | ROJW<br>Health Care Support<br>25 Columbia Heights<br>Brooklyn NY 11201 | refund of non-estate funds inadvert | 8500-002 | | 110.89 | 370,882.39 |
| 02/22/16 | 4 | Susie Nagy<br>P.O. Box 374<br>Conneaut, OH 44030 | Account(s) Receivable(s)<br>Account number 248614 | 1121-000 | 100.00 | | 370,982.39 |
| 02/22/16 | 15 | Healthcomp, Inc. | rebate | 1229-000 | 51.04 | | 371,033.43 |
| 02/24/16 | 4 | First Federal Credit Control | Account(s) Receivable(s)<br>Reporting period February, 2016 | 1121-000 | 4,440.23 | | 375,473.66 |
| 02/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 648.49 | 374,825.17 |
| 03/22/16 | 010053 | Iron Mountain | destruction of records | 2410-000 | | 7,758.80 | 367,066.37 |
| 03/24/16 | 4 | Federated Mutual Insurance Company<br>P.O. Box 991/HC01<br>Owatonna, MN 55060 | Account(s) Receivable(s)<br>Patient name: Gregory Hiltebrant | 1121-000 | 43.09 | | 367,109.46 |

LFORM2T4

Ver: 20.00h

Case No: 15-11415 -AIH

Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name: DAVID O. SIMON, TRUSTEE

Bank Name: BOK Financial

Account Number / CD #: *******4864 Checking

Taxpayer ID No: *******7177

For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/28/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 1,645.71 | | 368,755.17 |
| | | | March, 2016 Reporting Period | | | | |
| 03/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 560.85 | 368,194.32 |
| 04/05/16 | 010054 | UnitedHealthcare | non-estate funds | 8500-002 | | 47.20 | 368,147.12 |
| 04/13/16 | 4 | Dennis Cornacchione | Account(s) Receivable(s) | 1121-000 | 59.32 | | 368,206.44 |
| | | 361 E. 288th Street | Account number 533981 | | | | |
| | | Willowick, OH 44095 | | | | | |
| 04/14/16 | 4 | Susie M. Nagy | Account(s) Receivable(s) | 1121-000 | 100.00 | | 368,306.44 |
| | | P.O. Box 374 | Account number 248614 | | | | |
| | | Conneaut, OH 44030 | | | | | |
| 04/14/16 | 4 | Craig Shopneck, Chpt 13 Trustee | Account(s) Receivable(s) | 1121-000 | 10.46 | | 368,316.90 |
| | | Estate of Spivey (15-12543) | | | | | |
| 04/20/16 | 010055 | KeyBank | Refund non-estate assets for InHealth to KeyBank lockbox | 8500-002 | | 74.25 | 368,242.65 |
| 04/25/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 1,887.74 | | 370,130.39 |
| | | | Reporting Period April, 2016 | | | | |
| 04/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 532.68 | 369,597.71 |
| 05/20/16 | 4 | Susie M. Nagy | Account(s) Receivable(s) | 1121-000 | 50.00 | | 369,647.71 |
| | | P.O. Box 374 | Account number 284614 | | | | |
| | | Conneaut, OH 44030 | | | | | |
| 05/26/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 2,036.77 | | 371,684.48 |
| | | | For period May, 2016 | | | | |
| 05/31/16 | 010056 | Iron Mountain | additional charge for glass slides | 2410-000 | | 2,700.00 | 368,984.48 |
| 05/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 547.75 | 368,436.73 |
| 06/28/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 810.47 | | 369,247.20 |
| | | | June, 2016 reporting period | | | | |
| 06/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 530.15 | 368,717.05 |
| 07/13/16 | 4 | Susie Nagy | Account(s) Receivable(s) | 1121-000 | 50.00 | | 368,767.05 |
| | | P.O. Box 374 | Account number 248614 | | | | |
| | | Conneaut, OH 44030 | | | | | |
| 07/25/16 | 010057 | Paycor, Inc. | pay roll report for 2014 | 2990-000 | | 216.00 | 368,551.05 |

LFORM2T4

Ver: 20.00h

Case No: 15-11415 -AIH

Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name: DAVID O. SIMON, TRUSTEE

Bank Name: BOK Financial

Account Number / CD #: *******4864 Checking

Taxpayer ID No: *******7177

For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 07/26/16 | 4 | Craig Shopneck, Chpt 13 Trustee Estate of Mathews 15-12855 | Account(s) Receivable(s) | 1121-000 | 10.56 | | 368,561.61 |
| | 07/29/16 | 4 | FIRST FEDERAL CREDIT CONTROL | Account(s) Receivable(s) July, 2016 Reporting Period | 1121-000 | 427.01 | | 368,988.62 |
| | 07/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 546.53 | 368,442.09 |
| | 08/22/16 | 4 | Susie Nagy P.O. Box 374 Conneaut, OH 44030 | Account(s) Receivable(s) Account number 248614 | 1121-000 | 50.00 | | 368,492.09 |
| | 08/29/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) Reporting period August, 2016 | 1121-000 | 978.02 | | 369,470.11 |
| | 08/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 546.09 | 368,924.02 |
| | 09/21/16 | 010058 | SRS Software, LLC | admin claim per court order | 2990-000 | | 4,401.50 | 364,522.52 |
| | 09/27/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) Reporting Period September, 2016 | 1121-000 | 569.27 | | 365,091.79 |
| | 09/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 529.21 | 364,562.58 |
| * | 10/21/16 | | INTERNAL REVENUE SERVICE PO BOX 21125 PHILADELPHIA, PA 19114 | MEDICARE TAX | 5300-000 | | 346.44 | 364,216.14 |
| * | 10/21/16 | | INTERNAL REVENUE SERVICE PO BOX 21125 PHILADELPHIA, PA 19114 | MEDICARE MATCH | 5800-000 | | 346.44 | 363,869.70 |
| * | 10/21/16 | | INTERNAL REVENUE SERVICE PO BOX 21125 PHILADELPHIA, PA 19114 | SOCIAL SECURITY | 5300-000 | | 1,481.31 | 362,388.39 |
| * | 10/21/16 | | INTERNAL REVENUE SERVICE PO BOX 21125 PHILADELPHIA, PA 19114 | SS FICA MATCH | 5800-000 | | 1,481.31 | 360,907.08 |
| * | 10/21/16 | | INTERNAL REVENUE SERVICE PO BOX 21125 PHILADELPHIA, PA 19114 | Federal Income Tax | 5300-000 | | 4,778.44 | 356,128.64 |
| * | 10/21/16 | 010059 | OHIO DEPT OF TAXATION | OHIO TAX | 5300-000 | | 716.77 | 355,411.87 |

LFORM2T4

Ver: 20.00h

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-11415 -AIH
Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******4864 Checking

Taxpayer ID No: *******7177
For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 530 COLUMBUS, OH 43266-0030 | | | | | |
| * 10/21/16 | 010060 | Regional Income Tax Agency PO Box 477900 Broadview Hts., OH 44147 | S EUCLID | 5300-000 | | 127.29 | 355,284.58 |
| * 10/21/16 | 010061 | JEDDS PO Box 80538 Akron, OH 44038 | Akron | 5300-000 | | 219.15 | 355,065.43 |
| * 10/21/16 | 010062 | City of PARMA Div of Taxation 6611 Ridge Rd Parma, OH 44129 | Parma | 5300-000 | | 127.07 | 354,938.36 |
| * 10/21/16 | 010063 | Regional Income Tax Agency PO Box 477900 Broadviwe Hts., OH 44147-7900 | RITA FOR WESTLAKE | 5300-000 | | 15.76 | 354,922.60 |
| * 10/21/16 | 010064 | Regional Income Tax Agency PO Box 477900 Broadview Hts., OH 44147 | Cleveland Hts Div Tax | 5300-000 | | 37.23 | 354,885.37 |
| * 10/21/16 | 010065 | Hardesty, Anna 284 E Baird Ave Barberton OH 44203 | Claim 000001, Payment 100.00000% | | | 267.92 | 354,617.45 |
| | | | Claim 266.31 | 5300-000 | | | |
| | | | Interest 1.61 | 7990-000 | | | |
| * 10/21/16 | 010066 | Maria J. Keeler 3410 Chestnut Hill Dr. Medina, OH 44256 | Claim 000002, Payment 100.00000% | | | 2,985.35 | 351,632.10 |
| | | | Claim 2,967.39 | 5300-000 | | | |
| | | | Interest 17.96 | 7990-000 | | | |
| * 10/21/16 | 010067 | Lewis, Kyle 1429 Lander Road Cleveland OH 44124 | Claim 000003, Payment 100.00000% | | | 1,117.10 | 350,515.00 |

Case No:         15-11415 -AIH  
Case Name:     UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:        DAVID O. SIMON, TRUSTEE  
Bank Name:          BOK Financial  
Account Number / CD #:    *******4864  Checking

Taxpayer ID No:    *******7177  
For Period Ending:   03/31/18

Blanket Bond (per case limit):    $ 2,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim      1,110.38 | 5300-000 | | | |
| | | | Interest       6.72 | 7990-000 | | | |
| *   10/21/16 | 010068 | Nemeth, Marianna 2140 Bellus Rd Hinckley OH 44233 | Claim 000004, Payment 100.00000% | | | 1,001.27 | 349,513.73 |
| | | | Claim       995.25 | 5300-000 | | | |
| | | | Interest       6.02 | 7990-000 | | | |
| *   10/21/16 | 010069 | McDicken, Susan 12929 Vincent Dr. Chesterland OH 44026 | Claim 000005, Payment 100.00000% | | | 1,114.76 | 348,398.97 |
| | | | Claim      1,108.08 | 5300-000 | | | |
| | | | Interest       6.68 | 7990-000 | | | |
| *   10/21/16 | 010070 | Esquivel, Debra 2035 Presidential Pkwy Twinsburg OH 44087 | Claim 000007, Payment 100.00000% | | | 1,883.17 | 346,515.80 |
| | | | Claim      1,871.80 | 5300-000 | | | |
| | | | Interest      11.37 | 7990-000 | | | |
| *   10/21/16 | 010071 | Brenn, Kelly 5876 Bolender Road Akron OH 44319 | Claim 000010, Payment 100.00000% | | | 1,524.51 | 344,991.29 |
| | | | Claim      1,515.37 | 5300-000 | | | |
| | | | Interest       9.14 | 7990-000 | | | |
| *   10/21/16 | 010072 | Orlando, Marlene 29516 Robert St Wickliffe OH 44092 | Claim 000011, Payment 100.00000% | | | 823.21 | 344,168.08 |
| | | | Claim       818.24 | 5300-000 | | | |
| | | | Interest       4.97 | 7990-000 | | | |
| *   10/21/16 | 010073 | Kovacik, Judith 19832 Winding Trail Strongsville OH 44149 | Claim 000014, Payment 100.00000% | | | 586.41 | 343,581.67 |
| | | | Claim       582.92 | 5300-000 | | | |

LFORM2T4

Ver: 20.00h

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 15-11415 -AIH | Trustee Name: DAVID O. SIMON, TRUSTEE |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | Bank Name: BOK Financial |
| | | Account Number / CD #: *******4864 Checking |

Taxpayer ID No: *******7177
For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Interest          3.49 | 7990-000 | | | |
| * 10/21/16 | 010074 | Boston, Janice<br>2548 Congo Street<br>Akron OH 44305 | Claim 000015, Payment 100.00000% | | | 728.09 | 342,853.58 |
| | | | Claim          723.71 | 5300-000 | | | |
| | | | Interest          4.38 | 7990-000 | | | |
| * 10/21/16 | 010075 | Denise Womack<br>1180 Orchard Hts. Dr.<br>Mayfield Heights, OH 44124 | Claim 000018, Payment 100.00000% | | | 759.72 | 342,093.86 |
| | | | Claim          755.17 | 5300-000 | | | |
| | | | Interest          4.55 | 7990-000 | | | |
| * 10/21/16 | 010076 | Hague, Patricia<br>17022 Parklane Dr<br>Stongsville OH 44136 | Claim 000020, Payment 100.00000% | | | 712.20 | 341,381.66 |
| | | | Claim          707.90 | 5300-000 | | | |
| | | | Interest          4.30 | 7990-000 | | | |
| * 10/21/16 | 010077 | Bitner, Diane<br>26 Morningside Dr<br>Chagrin Falls OH 44022 | Claim 000037, Payment 100.00000% | | | 292.71 | 341,088.95 |
| | | | Claim          290.96 | 5300-000 | | | |
| | | | Interest          1.75 | 7990-000 | | | |
| * 10/21/16 | 010078 | Goode, Andria<br>283 E. North Street<br>Akron OH 44304 | Claim 000039, Payment 100.00000% | | | 456.35 | 340,632.60 |
| | | | Claim          453.60 | 5300-000 | | | |
| | | | Interest          2.75 | 7990-000 | | | |
| * 10/21/16 | 010079 | Sandra K. Kocher<br>5986 Easy Pace Circle NW<br>Canton, OH 44718 | Claim 000050, Payment 100.00000% | | | 1,136.24 | 339,496.36 |
| | | | Claim          1,129.40 | 5300-000 | | | |
| | | | Interest          6.84 | 7990-000 | | | |

LFORM2T4

Ver: 20.00h

Case No: 15-11415 -AIH      Trustee Name: DAVID O. SIMON, TRUSTEE

Case Name: UNIVERSITY DERMATOLOGISTS, INC.,      Bank Name: BOK Financial

     Account Number / CD #: *******4864 Checking

Taxpayer ID No: *******7177

For Period Ending: 03/31/18      Blanket Bond (per case limit): $ 2,000,000.00

     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/21/16 | 010080 | Boresz, Marjorie<br>11271 Nicole's Way<br>Chardon, OH 44024 | Claim 000051, Payment 100.00000% | | | 620.30 | 338,876.06 |
| | | | Claim 616.58 | 5300-000 | | | |
| | | | Interest 3.72 | 7990-000 | | | |
| * 10/21/16 | 010081 | Hulec, Karen<br>26080 Hickory Lane<br>Olmsted Falls OH 44138 | Claim 000068, Payment 100.00000% | | | 130.40 | 338,745.66 |
| | | | Claim 129.62 | 5300-000 | | | |
| | | | Interest 0.78 | 7990-000 | | | |
| * 10/24/16 | | INTERNAL REVENUE SERVICE<br>PO BOX 21125<br>PHILADELPHIA, PA 19114 | MEDICARE TAX<br>error | 5300-000 | | -346.44 | 339,092.10 |
| * 10/24/16 | | INTERNAL REVENUE SERVICE<br>PO BOX 21125<br>PHILADELPHIA, PA 19114 | MEDICARE MATCH<br>error | 5800-000 | | -346.44 | 339,438.54 |
| 10/24/16 | | INTERNAL REVENUE SERVICE<br>PO BOX 21125<br>PHILADELPHIA, PA 19114 | MEDICARE TAX | 5300-000 | | 346.44 | 339,092.10 |
| 10/24/16 | | INTERNAL REVENUE SERVICE<br>PO BOX 21125<br>PHILADELPHIA, PA 19114 | MEDICARE MATCH | 5800-000 | | 346.44 | 338,745.66 |
| * 10/24/16 | | INTERNAL REVENUE SERVICE<br>PO BOX 21125<br>PHILADELPHIA, PA 19114 | SOCIAL SECURITY<br>error | 5300-000 | | -1,481.31 | 340,226.97 |
| * 10/24/16 | | INTERNAL REVENUE SERVICE<br>PO BOX 21125<br>PHILADELPHIA, PA 19114 | SS FICA MATCH<br>error | 5800-000 | | -1,481.31 | 341,708.28 |
| 10/24/16 | | INTERNAL REVENUE SERVICE<br>PO BOX 21125<br>PHILADELPHIA, PA 19114 | SOCIAL SECURITY | 5300-000 | | 1,481.31 | 340,226.97 |

LFORM2T4

Ver: 20.00h

Case No:     15-11415 -AIH            Trustee Name:        DAVID O. SIMON, TRUSTEE

Case Name:     UNIVERSITY DERMATOLOGISTS, INC.,        Bank Name:         BOK Financial

                                                   Account Number / CD #:    *******4864  Checking

Taxpayer ID No:    *******7177

For Period Ending:   03/31/18                         Blanket Bond (per case limit):   $ 2,000,000.00

                                                   Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/24/16 | | INTERNAL REVENUE SERVICE<br>PO BOX 21125<br>PHILADELPHIA, PA 19114 | SS FICA MATCH | 5800-000 | | 1,481.31 | 338,745.66 |
| * | 10/24/16 | | INTERNAL REVENUE SERVICE<br>PO BOX 21125<br>PHILADELPHIA, PA 19114 | Federal Income Tax<br>error | 5300-000 | | -4,778.44 | 343,524.10 |
| | 10/24/16 | | INTERNAL REVENUE SERVICE<br>PO BOX 21125<br>PHILADELPHIA, PA 19114 | Federal Income Tax | 5300-000 | | 4,778.44 | 338,745.66 |
| * | 10/24/16 | 010059 | OHIO DEPT OF TAXATION<br>PO BOX 530<br>COLUMBUS, OH 43266-0030 | OHIO TAX<br>error | 5300-000 | | -716.77 | 339,462.43 |
| * | 10/24/16 | 010060 | Regional Income Tax Agency<br>PO Box 477900<br>Broadview Hts., OH 44147 | S EUCLID<br>error | 5300-000 | | -127.29 | 339,589.72 |
| * | 10/24/16 | 010061 | JEDDS<br>PO Box 80538<br>Akron, OH 44038 | Akron<br>error | 5300-000 | | -219.15 | 339,808.87 |
| * | 10/24/16 | 010062 | City of PARMA<br>Div of Taxation<br>6611 Ridge Rd<br>Parma, OH 44129 | Parma<br>errior | 5300-000 | | -127.07 | 339,935.94 |
| * | 10/24/16 | 010063 | Regional Income Tax Agency<br>PO Box 477900<br>Broadviwe Hts., OH 44147-7900 | RITA FOR WESTLAKE<br>error | 5300-000 | | -15.76 | 339,951.70 |
| * | 10/24/16 | 010064 | Regional Income Tax Agency<br>PO Box 477900<br>Broadview Hts., OH 44147 | Cleveland Hts Div Tax<br>error | 5300-000 | | -37.23 | 339,988.93 |
| * | 10/24/16 | 010065 | Hardesty, Anna<br>284 E Baird Ave<br>Barberton OH 44203 | Claim 000001, Payment 100.00000%<br>error | | | -267.92 | 340,256.85 |

LFORM2T4                                                              Ver: 20.00h

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 15-11415 -AIH | |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | |

| | |
|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******4864 Checking |

Taxpayer ID No: *******7177
For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim ( 266.31 ) | 5300-000 | | | |
| | | | Interest ( 1.61 ) | 7990-000 | | | |
| * 10/24/16 | 010066 | Maria J. Keeler<br>3410 Chestnut Hill Dr.<br>Medina, OH 44256 | Claim 000002, Payment 100.00000%<br>error | | | -2,985.35 | 343,242.20 |
| | | | Claim ( 2,967.39 ) | 5300-000 | | | |
| | | | Interest ( 17.96 ) | 7990-000 | | | |
| * 10/24/16 | 010067 | Lewis, Kyle<br>1429 Lander Road<br>Cleveland OH 44124 | Claim 000003, Payment 100.00000%<br>error | | | -1,117.10 | 344,359.30 |
| | | | Claim ( 1,110.38 ) | 5300-000 | | | |
| | | | Interest ( 6.72 ) | 7990-000 | | | |
| * 10/24/16 | 010068 | Nemeth, Marianna<br>2140 Bellus Rd<br>Hinckley OH 44233 | Claim 000004, Payment 100.00000%<br>error | | | -1,001.27 | 345,360.57 |
| | | | Claim ( 995.25 ) | 5300-000 | | | |
| | | | Interest ( 6.02 ) | 7990-000 | | | |
| * 10/24/16 | 010069 | McDicken, Susan<br>12929 Vincent Dr.<br>Chesterland OH 44026 | Claim 000005, Payment 100.00000%<br>error | | | -1,114.76 | 346,475.33 |
| | | | Claim ( 1,108.08 ) | 5300-000 | | | |
| | | | Interest ( 6.68 ) | 7990-000 | | | |
| * 10/24/16 | 010070 | Esquivel, Debra<br>2035 Presidential Pkwy<br>Twinsburg OH 44087 | Claim 000007, Payment 100.00000%<br>error | | | -1,883.17 | 348,358.50 |
| | | | Claim ( 1,871.80 ) | 5300-000 | | | |
| | | | Interest ( 11.37 ) | 7990-000 | | | |
| * 10/24/16 | 010071 | Brenn, Kelly<br>5876 Bolender Road<br>Akron OH 44319 | Claim 000010, Payment 100.00000%<br>error | | | -1,524.51 | 349,883.01 |
| | | | Claim ( 1,515.37 ) | 5300-000 | | | |

LFORM2T4

Ver: 20.00h

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    15-11415 -AIH
Case Name:    UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No:  *******7177
For Period Ending:  03/31/18

Trustee Name:    DAVID O. SIMON, TRUSTEE
Bank Name:    BOK Financial
Account Number / CD #:  *******4864  Checking

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Interest    (    9.14) | 7990-000 | | | |
| * 10/24/16 | 010072 | Orlando, Marlene 29516 Robert St Wickliffe OH 44092 | Claim 000011, Payment 100.00000% error | | | -823.21 | 350,706.22 |
| | | | Claim    (    818.24 ) | 5300-000 | | | |
| | | | Interest    (    4.97) | 7990-000 | | | |
| * 10/24/16 | 010073 | Kovacik, Judith 19832 Winding Trail Strongsville OH 44149 | Claim 000014, Payment 100.00000% error | | | -586.41 | 351,292.63 |
| | | | Claim    (    582.92 ) | 5300-000 | | | |
| | | | Interest    (    3.49) | 7990-000 | | | |
| * 10/24/16 | 010074 | Boston, Janice 2548 Congo Street Akron OH 44305 | Claim 000015, Payment 100.00000% error | | | -728.09 | 352,020.72 |
| | | | Claim    (    723.71 ) | 5300-000 | | | |
| | | | Interest    (    4.38) | 7990-000 | | | |
| * 10/24/16 | 010075 | Denise Womack 1180 Orchard Hts. Dr. Mayfield Heights, OH 44124 | Claim 000018, Payment 100.00000% error | | | -759.72 | 352,780.44 |
| | | | Claim    (    755.17 ) | 5300-000 | | | |
| | | | Interest    (    4.55) | 7990-000 | | | |
| * 10/24/16 | 010076 | Hague, Patricia 17022 Parklane Dr Strongsville OH 44136 | Claim 000020, Payment 100.00000% error | | | -712.20 | 353,492.64 |
| | | | Claim    (    707.90 ) | 5300-000 | | | |
| | | | Interest    (    4.30) | 7990-000 | | | |
| * 10/24/16 | 010077 | Bitner, Diane 26 Morningside Dr Chagrin Falls OH 44022 | Claim 000037, Payment 100.00000% error | | | -292.71 | 353,785.35 |
| | | | Claim    (    290.96 ) | 5300-000 | | | |
| | | | Interest    (    1.75) | 7990-000 | | | |

LFORM2T4

Ver: 20.00h

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-11415 -AIH | | Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | | Bank Name: | BOK Financial |

Account Number / CD #:   *******4864 Checking

Taxpayer ID No:   *******7177

For Period Ending:   03/31/18

Blanket Bond (per case limit):   $ 2,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/24/16 | 010078 | Goode, Andria<br>283 E. North Street<br>Akron OH 44304 | Claim 000039, Payment 100.00000%<br>error | | | -456.35 | 354,241.70 |
| | | | | Claim   (   453.60 ) | 5300-000 | | | |
| | | | | Interest   (   2.75 ) | 7990-000 | | | |
| * | 10/24/16 | 010079 | Sandra K. Kocher<br>5986 Easy Pace Circle NW<br>Canton, OH 44718 | Claim 000050, Payment 100.00000%<br>error | | | -1,136.24 | 355,377.94 |
| | | | | Claim   (   1,129.40 ) | 5300-000 | | | |
| | | | | Interest   (   6.84 ) | 7990-000 | | | |
| * | 10/24/16 | 010080 | Boresz, Marjorie<br>11271 Nicole's Way<br>Chardon, OH 44024 | Claim 000051, Payment 100.00000%<br>error | | | -620.30 | 355,998.24 |
| | | | | Claim   (   616.58 ) | 5300-000 | | | |
| | | | | Interest   (   3.72 ) | 7990-000 | | | |
| * | 10/24/16 | 010081 | Hulec, Karen<br>26080 Hickory Lane<br>Olmsted Falls OH 44138 | Claim 000068, Payment 100.00000%<br>error | | | -130.40 | 356,128.64 |
| | | | | Claim   (   129.62 ) | 5300-000 | | | |
| | | | | Interest   (   0.78 ) | 7990-000 | | | |
| | 10/24/16 | 010082 | OHIO DEPT OF TAXATION<br>PO BOX 530<br>COLUMBUS, OH 43266-0030 | OHIO TAX | 5300-000 | | 716.77 | 355,411.87 |
| | 10/24/16 | 010083 | Regional Income Tax Agency<br>PO Box 477900<br>Broadview Hts., OH 44147 | S EUCLID | 5300-000 | | 127.29 | 355,284.58 |
| | 10/24/16 | 010084 | JEDDS<br>PO Box 80538<br>Akron, OH 44038 | Akron | 5300-000 | | 219.15 | 355,065.43 |
| | 10/24/16 | 010085 | City of PARMA<br>Div of Taxation | Parma | 5300-000 | | 127.07 | 354,938.36 |

LFORM2T4

Ver: 20.00h

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   15-11415  -AIH
Case Name:   UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:   DAVID O. SIMON, TRUSTEE
Bank Name:   BOK Financial
Account Number / CD #:   *******4864  Checking

Taxpayer ID No:   *******7177
For Period Ending:   03/31/18

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6611 Ridge Rd | | | | | |
| | | Parma, OH  44129 | | | | | |
| 10/24/16 | 010086 | Regional Income Tax Agency | RITA FOR WESTLAKE | 5300-000 | | 15.76 | 354,922.60 |
| | | PO Box 477900 | | | | | |
| | | Broadviwe Hts., OH  44147-7900 | | | | | |
| 10/24/16 | 010087 | Regional Income Tax Agency | Cleveland Hts Div Tax | 5300-000 | | 37.23 | 354,885.37 |
| | | PO Box 477900 | | | | | |
| | | Broadview Hts., OH  44147 | | | | | |
| 10/24/16 | 010088 | Hardesty, Anna | Claim 000001, Payment 100.00000% | 5300-000 | | 266.31 | 354,619.06 |
| | | 284 E Baird Ave | | | | | |
| | | Barberton OH 44203 | | | | | |
| 10/24/16 | 010089 | Maria J. Keeler | Claim 000002, Payment 100.00000% | 5300-000 | | 2,967.39 | 351,651.67 |
| | | 3410 Chestnut Hill Dr. | | | | | |
| | | Medina, OH 44256 | | | | | |
| 10/24/16 | 010090 | Lewis, Kyle | Claim 000003, Payment 100.00000% | 5300-000 | | 1,110.38 | 350,541.29 |
| | | 1429 Lander Road | | | | | |
| | | Cleveland OH 44124 | | | | | |
| 10/24/16 | 010091 | Nemeth, Marianna | Claim 000004, Payment 100.00000% | 5300-000 | | 995.25 | 349,546.04 |
| | | 2140 Bellus Rd | | | | | |
| | | Hinckley OH 44233 | | | | | |
| 10/24/16 | 010092 | McDicken, Susan | Claim 000005, Payment 100.00000% | 5300-000 | | 1,108.08 | 348,437.96 |
| | | 12929 Vincent Dr. | | | | | |
| | | Chesterland OH 44026 | | | | | |
| * 10/24/16 | 010093 | Esquivel, Debra | Claim 000007, Payment 100.00000% | 5300-000 | | 1,871.80 | 346,566.16 |
| | | 2035 Presidential Pkwy | | | | | |
| | | Twinsburg OH 44087 | | | | | |
| 10/24/16 | 010094 | Brenn, Kelly | Claim 000010, Payment 100.00000% | 5300-000 | | 1,515.37 | 345,050.79 |
| | | 5876 Bolender Road | | | | | |
| | | Akron OH 44319 | | | | | |
| 10/24/16 | 010095 | Orlando, Marlene | Claim 000011, Payment 100.00000% | 5300-000 | | 818.24 | 344,232.55 |
| | | 29516 Robert St | | | | | |

LFORM2T4

Ver: 20.00h

Case No:        15-11415  -AIH
Case Name:   UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:        DAVID O. SIMON, TRUSTEE
Bank Name:           BOK Financial
Account Number / CD #:      *******4864  Checking

Taxpayer ID No:  *******7177
For Period Ending:  03/31/18

Blanket Bond (per case limit):   $  2,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Trans. Code | Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Wickliffe OH 44092 | | | | | |
| 10/24/16 | 010096 | Kovacik, Judith | Claim 000014, Payment 100.00000% | 5300-000 | | 582.92 | 343,649.63 |
| | | 19832 Winding Trail | | | | | |
| | | Strongsville OH 44149 | | | | | |
| 10/24/16 | 010097 | Boston, Janice | Claim 000015, Payment 100.00000% | 5300-000 | | 723.71 | 342,925.92 |
| | | 2548 Congo Street | | | | | |
| | | Akron OH 44305 | | | | | |
| 10/24/16 | 010098 | Denise Womack | Claim 000018, Payment 100.00000% | 5300-000 | | 755.17 | 342,170.75 |
| | | 1180 Orchard Hts. Dr. | | | | | |
| | | Mayfield Heights, OH 44124 | | | | | |
| 10/24/16 | 010099 | Hague, Patricia | Claim 000020, Payment 100.00000% | 5300-000 | | 707.90 | 341,462.85 |
| | | 17022 Parklane Dr | | | | | |
| | | Stongsville OH 44136 | | | | | |
| 10/24/16 | 010100 | Bitner, Diane | Claim 000037, Payment 100.00000% | 5300-000 | | 290.96 | 341,171.89 |
| | | 26 Morningside Dr | | | | | |
| | | Chagrin Falls OH 44022 | | | | | |
| 10/24/16 | 010101 | Goode, Andria | Claim 000039, Payment 100.00000% | 5300-000 | | 453.60 | 340,718.29 |
| | | 283 E. North Street | | | | | |
| | | Akron OH 44304 | | | | | |
| 10/24/16 | 010102 | Sandra K. Kocher | Claim 000050, Payment 100.00000% | 5300-000 | | 1,129.40 | 339,588.89 |
| | | 5986 Easy Pace Circle NW | | | | | |
| | | Canton, OH 44718 | | | | | |
| 10/24/16 | 010103 | Boresz, Marjorie | Claim 000051, Payment 100.00000% | 5300-000 | | 616.58 | 338,972.31 |
| | | 11271 Nicole's Way | | | | | |
| | | Chardon, OH 44024 | | | | | |
| 10/24/16 | 010104 | Hulec, Karen | Claim 000068, Payment 100.00000% | 5300-000 | | 129.62 | 338,842.69 |
| | | 26080 Hickory Lane | | | | | |
| | | Olmsted Falls OH 44138 | | | | | |
| 10/26/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) Reporting Period October, 2016 | 1121-000 | 204.97 | | 339,047.66 |
| 10/26/16 | 4 | Susie Nagy | Account(s) Receivable(s) | 1121-000 | 50.00 | | 339,097.66 |

LFORM2T4

Ver: 20.00h

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-11415 -AIH

Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name: DAVID O. SIMON, TRUSTEE

Bank Name: BOK Financial

Account Number / CD #: *******4864 Checking

Taxpayer ID No: *******7177

For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 374 Conneaut, OH 44030 | Account number 284614 | | | | |
| 10/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 544.57 | 338,553.09 |
| 11/29/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) Reporting Period November, 2016 | 1121-000 | 402.51 | | 338,955.60 |
| 11/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 503.58 | 338,452.02 |
| * 12/12/16 | 010093 | Esquivel, Debra 2035 Presidential Pkwy Twinsburg OH 44087 | Claim 000007, Payment 100.00000% | 5300-000 | | -1,871.80 | 340,323.82 |
| 12/12/16 | 010105 | Esquivel, Debra 106 Chimney Rock Lane Fort Mills, SC 29708 | Claim 000007, Payment 100.00000% | 5300-000 | | 1,871.80 | 338,452.02 |
| 12/13/16 | 4 | Craig Shopneck, Chpt 13 Trustee Estate of Mathews 15-12855 | Account(s) Receivable(s) | 1121-000 | 11.66 | | 338,463.68 |
| 12/27/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) Reporting Period December, 2016 | 1121-000 | 1,908.53 | | 340,372.21 |
| 12/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 504.82 | 339,867.39 |
| 01/11/17 | 010106 | Insurance Partners Agency 26865 Center Ridge Road Westlake, OH 44145 | Premium on Trustee's Bond Insurance Partners Agency 26865 Center Ridge Road Westlake, OH 44145 | 2300-000 | | 155.00 | 339,712.39 |
| 01/30/17 | 4 | First Federal Credit Control | Account(s) Receivable(s) January, 2017 Reporting Period | 1121-000 | 546.02 | | 340,258.41 |
| 01/30/17 | 4 | Susie Nagy P.O. Box 374 Conneaut, OH 44030 | Account(s) Receivable(s) Account number 248614 | 1121-000 | 50.00 | | 340,308.41 |
| 01/30/17 | 010107 | Clerk, Cuyaoga County Probate Court | filing fee, Lynch estate | 2990-000 | | 15.00 | 340,293.41 |
| 01/31/17 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 504.94 | 339,788.47 |
| 02/28/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 456.12 | 339,332.35 |
| 03/01/17 | 4 | First Federal Credit Control | Account(s) Receivable(s) Reporting Period February, 2017 | 1121-000 | 560.69 | | 339,893.04 |

LFORM2T4

Ver: 20.00h

Case No:  15-11415 -AIH  
Case Name:  UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:  DAVID O. SIMON, TRUSTEE  
Bank Name:  BOK Financial  
Account Number / CD #:  *******4864  Checking

Taxpayer ID No:  *******7177  
For Period Ending:  03/31/18

Blanket Bond (per case limit):  $ 2,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/15/17 | 4 | Craig Shopneck, Chpt 13 Trustee<br>Estate of 15-12855 Mathews | Account(s) Receivable(s) | 1121-000 | 65.31 | | 339,958.35 |
| 03/20/17 | 4 | Susie Nagy<br>P.O. Box 374<br>Conneaut, OH 44030 | Account(s) Receivable(s)<br>Account number 248614 | 1121-000 | 25.00 | | 339,983.35 |
| 03/27/17 | 4 | First Federal Credit Control | Account(s) Receivable(s)<br>March, 2017 Reporting Period | 1121-000 | 629.11 | | 340,612.46 |
| 03/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 505.14 | 340,107.32 |
| 04/12/17 | 4 | Susie M. Nagy<br>P.O. Box 374<br>Conneaut, OH 44030 | Account(s) Receivable(s)<br>Account number 248614 | 1121-000 | 25.00 | | 340,132.32 |
| 04/14/17 | 24 | US Treasury<br>2015 tax refund | tax Refund 2015 | 1224-000 | 2,190.73 | | 342,323.05 |
| 04/26/17 | 4 | First Federal Credit Control | Account(s) Receivable(s)<br>April, 2017 Reporting Period | 1121-000 | 523.06 | | 342,846.11 |
| 04/28/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 490.47 | 342,355.64 |
| 05/19/17 | 4 | Susie Nagy<br>P.O. Box 374<br>Conneaut, OH 44030 | Account(s) Receivable(s) | 1121-000 | 25.00 | | 342,380.64 |
| 05/24/17 | 4 | First Federal Credit Control | Account(s) Receivable(s)<br>Reporting Period May, 2017 | 1121-000 | 251.30 | | 342,631.94 |
| 05/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 508.87 | 342,123.07 |
| 06/26/17 | 4 | First Federal Credit Control | Account(s) Receivable(s)<br>Reporting Period June, 2017 | 1121-000 | 474.87 | | 342,597.94 |
| 06/30/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 492.13 | 342,105.81 |
| 07/28/17 | 010108 | BANK OF KANSAS CITY | TRANSFER TO SUCCESSOR TRUSTEE | 9999-000 | | 342,105.81 | 0.00 |

LFORM2T4

Ver: 20.00h

| | |
|---|---|
| Case No: | 15-11415  -AIH |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., |

| | |
|---|---|
| Taxpayer ID No: | *******7177 |
| For Period Ending: | 03/31/18 |

| | |
|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******4864  Checking |

| | |
|---|---|
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Account | *******4864 | | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|---|
| | 287 | | Deposits | 949,052.72 | 153 | Checks | 589,681.73 |
| | 0 | | Interest Postings | 0.00 | 27 | Adjustments Out | 17,265.18 |
| | | | | | 1 | Transfers Out | 342,105.81 |
| | | | Subtotal | $  949,052.72 | | | |
| | | | | | | Total | $  949,052.72 |
| | 0 | | Adjustments In | 0.00 | | | |
| | 0 | | Transfers In | 0.00 | | | |
| | | | Total | $  949,052.72 | | | |

| Report Totals | | | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|---|
| | 298 | | Deposits | 951,622.84 | 154 | Checks | 589,800.20 |
| | 0 | | Interest Postings | 0.00 | 36 | Adjustments Out | 21,311.21 |
| | | | | | 1 | Transfers Out | 342,105.81 |
| | | | Subtotal | $  951,622.84 | | | |
| | | | | | | Total | $  953,217.22 |
| | 0 | | Adjustments In | 0.00 | | | |
| | 1 | | Transfers In | 342,105.81 | | | |
| | | | Total | $  1,293,728.65 | | Net Total Balance | $  340,511.43 |

LFORM2T4

Ver: 20.00h