# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** OHIO

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| UNIVERSITY DERMATOLOGISTS, | § | Case No. 15-11415 AIH |
| INC., | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DAVID O. SIMON, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 1,000,000.00 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants:  379,144.20 | Claims Discharged Without Payment:  2,750,054.34 |
| Total Expenses of Administration:  601,419.08 | |

3) Total gross receipts of $ 981,337.11  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 773.83  (see **Exhibit 2**), yielded net receipts of $ 980,563.28  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 59,500.00 | $ 59,500.00 | $ 59,500.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 632,563.31 | 612,226.13 | 601,419.08 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 167,112.09 | 127,742.94 | 91,151.75 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 6,470,050.78 | 2,978,546.79 | 228,492.45 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 7,329,226.18 | $ 3,778,015.86 | $ 980,563.28 |

4)  This case was originally filed under chapter 7 on  03/18/2015 .  The case was pending for 48 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/19/2019                    By:/s/DAVID O. SIMON, TRUSTEE
_____
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Key Bank account | 1121-000 | 42,949.96 |
| Accounts Receivable | 1121-000 | 762,858.70 |
| Tax Refund - 2014 | 1121-000 | 12,937.24 |
| Cash on Hand | 1129-000 | 543.21 |
| Machinery and Fixtures | 1129-000 | 87,501.00 |
| Refund of unemployment taxes | 1221-000 | 68.87 |
| Unclaimed funds claim | 1221-000 | 567.67 |
| Tax Refund - 2014 | 1224-000 | 5,297.64 |
| Tax refund - 2015 | 1224-000 | 2,190.73 |
| Tax Refund -2015 | 1224-000 | 24,223.00 |
| Refund of insurance premiums | 1229-000 | 272.47 |
| American Express refund | 1229-000 | 82.68 |
| Liability Insurance Refund | 1229-000 | 22,057.00 |
| Medical Records Charges | 1229-000 | 48.00 |

15-11415-aih    Doc 282    FILED 03/08/19    ENTERED 03/08/19 13:51:02    Page 3 of 72

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Rebate | 1229-000 | 254.65 |
| Refund of retainer from Frantz Ward | 1229-000 | 12,768.75 |
| Refund of fees from Heartland Payment | 1229-000 | 1,715.54 |
| REMNANT ASSETS | 1229-000 | 5,000.00 |
| TOTAL GROSS RECEIPTS | | $981,337.11 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Carolyn Sweeney | Non-Estate Funds Paid to Third Parties | 8500-000 | 102.76 |
| Eric B. Baud | Non-Estate Funds Paid to Third Parties | 8500-002 | 41.96 |
| Gary Lichten | Non-Estate Funds Paid to Third Parties | 8500-002 | 57.94 |
| Highmark Blue Shield | Non-Estate Funds Paid to Third Parties | 8500-002 | 280.89 |
| KeyBank | Non-Estate Funds Paid to Third Parties | 8500-002 | 74.25 |
| Primetime Health Plan | Non-Estate Funds Paid to Third Parties | 8500-002 | 57.94 |
| ROJW | Non-Estate Funds Paid to Third Parties | 8500-002 | 110.89 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| UnitedHealthcare | Non-Estate Funds Paid to Third Parties | 8500-002 | 47.20 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 773.83 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CONSULTANTS, KEYSTONE TECHNOLOGY | 4210-000 | NA | 3,500.00 | 3,500.00 | 3,500.00 |
| | DIRECT CAPITAL CORPORATION | 4210-000 | NA | 56,000.00 | 56,000.00 | 56,000.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 59,500.00 | $ 59,500.00 | $ 59,500.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:DAVID O. SIMON | 2100-000 | NA | 8,103.89 | 8,103.89 | 8,103.89 |
| TRUSTEE COMPENSATION:HELBLING, LAUREN A. | 2100-000 | NA | 44,174.27 | 44,174.27 | 44,174.27 |
| TRUSTEE EXPENSES:DAVID O. SIMON | 2200-000 | NA | 418.35 | 418.35 | 418.35 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE EXPENSES:HELBLING, LAUREN A. | 2200-000 | NA | 2,747.02 | 2,747.02 | 2,747.02 |
| INSURANCE PARTNERS AGENCY | 2300-000 | NA | 273.47 | 273.47 | 273.47 |
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | NA | 774.97 | 774.97 | 774.97 |
| AKRON GENERAL MEDICAL CENTER | 2410-000 | NA | 29,068.40 | 15,000.00 | 7,500.00 |
| MENTOR MEDICAL CAMPUS PHYSICIAN BLD | 2410-000 | NA | 3,307.05 | 3,307.05 | 3,307.05 |
| MENTOR MEDICAL CAMPUS PHYSICIAN BUI | 2410-000 | NA | 9,575.83 | 3,307.05 | 0.00 |
| MOUNTAIN, IRON | 2410-000 | NA | 10,458.80 | 10,458.80 | 10,458.80 |
| TWIN TOWERS LTD. | 2410-000 | NA | 5,000.00 | 5,000.00 | 5,000.00 |
| UNIVERSITY SUBURBAN REAL ESTATE LTD | 2410-000 | NA | 12,698.80 | 12,698.80 | 12,698.80 |
| TWIN TOWERS SPE LLC | 2420-000 | NA | 144.10 | 144.10 | 144.10 |
| UNIVERSITY SUBURBAN HEALTH CENTER | 2420-000 | NA | 979.17 | 979.17 | 979.17 |
| BOK Financial | 2600-000 | NA | 8,042.35 | 8,042.35 | 8,042.35 |
| Bank of Kansas City | 2600-000 | NA | 14,812.45 | 14,812.45 | 14,812.45 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | NA | 1,050.00 | 1,050.00 | 1,050.00 |
| TREASURY, U.S. | 2810-000 | NA | 170,648.00 | 170,648.00 | 170,648.00 |
| CITY OF PARMA | 2820-000 | NA | 835.00 | 835.00 | 835.00 |
| JEDD, BATH AKRON FAIRLAWN | 2820-000 | NA | 2,603.00 | 2,603.00 | 2,603.00 |
| OHIO DEPARTMENT OF TAXATION | 2820-000 | NA | 28,741.73 | 28,741.73 | 28,741.73 |
| RITA | 2820-000 | NA | 5,331.00 | 5,331.00 | 5,331.00 |
| ASSOCIATION, KEYBANK NATIONAL | 2990-000 | NA | 31.15 | 31.15 | 31.15 |
| BILLERS, WEST COAST DERMATOLOGY | 2990-000 | NA | 25,927.02 | 25,927.02 | 25,927.02 |
| BK ATTORNEY SERVICES LLC | 2990-000 | NA | 30,651.26 | 30,651.26 | 30,651.26 |
| CLERK, CUYAOGA COUNTY PROBATE COURT | 2990-000 | NA | 15.00 | 15.00 | 15.00 |
| COAST, WEST | 2990-000 | NA | 8,469.51 | 8,469.51 | 8,469.51 |
| CONSULTANTS, KEYSTONE TECHNOLOBY | 2990-000 | NA | 3,627.50 | 3,627.50 | 3,627.50 |
| CONSULTANTS, KEYSTONE TECHNOLOGY | 2990-000 | NA | 7,350.00 | 7,350.00 | 7,350.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HITCHCOCK, KATHY | 2990-000 | NA | 256.00 | 256.00 | 256.00 |
| INFOSHRED.NET | 2990-000 | NA | 99.70 | 99.70 | 99.70 |
| PAYCOR | 2990-000 | NA | 1,036.02 | 1,036.02 | 1,036.02 |
| SRS SOFTWARE, LLC | 2990-000 | NA | 4,401.50 | 4,401.50 | 4,401.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):DODD, L'HOMMEDIEU & MCGRIEVY, LLC | 3210-000 | NA | 29,667.00 | 29,667.00 | 29,667.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):FREDERIC P. SCHWEIG, ESQ. | 3210-000 | NA | 41,460.00 | 41,460.00 | 41,460.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SCHWEIG, FREDERIC P. | 3210-000 | NA | 30,270.00 | 30,270.00 | 30,270.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):DODD, L'HOMMEDIEU & MCGRIEVY, LLC | 3220-000 | NA | 80.84 | 80.84 | 80.84 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):FREDERIC P. SCHWEIG, ESQ. | 3220-000 | NA | 406.81 | 406.81 | 406.81 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):SCHWIEG, FREDERIC P. | 3220-000 | NA | 367.60 | 367.60 | 367.60 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):BRIAN R. GREENE | 3410-000 | NA | 23,318.75 | 23,318.75 | 23,318.75 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):GREENE, BRIAN R. | 3410-000 | NA | 17,630.25 | 17,630.25 | 17,630.25 |
| BILLERS, WEST COAST DERMATOLOGY | 3991-000 | NA | 47,709.75 | 47,709.75 | 47,709.75 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 632,563.31 | $ 612,226.13 | $ 601,419.08 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | AKRON | 5300-000 | NA | NA | 219.15 | 219.15 |
| 000013A | AMY KASSOUF, M.D. | 5300-000 | NA | 12,475.00 | 12,475.00 | 12,475.00 |
| 000060 | BARRY C. LAMKIN, MD | 5300-000 | NA | 12,475.00 | 3,774.67 | 3,774.67 |
| 000037 | BITNER, DIANE | 5300-000 | NA | 432.00 | 432.00 | 290.96 |
| 000051 | BORESZ, MARJORIE | 5300-000 | NA | 915.48 | 915.48 | 616.58 |
| 000015 | BOSTON, JANICE | 5300-000 | NA | 1,078.26 | 1,078.56 | 723.71 |
| 000010 | BRENN, KELLY | 5300-000 | NA | 2,250.00 | 2,250.00 | 1,515.37 |
| AUTO | CLEVELAND HTS | 5300-000 | NA | NA | 37.23 | 37.23 |
| 000018 | DENISE WOMACK | 5300-000 | NA | 1,121.28 | 1,121.28 | 755.17 |
| 000054A | ERIC BAUD | 5300-000 | NA | 12,475.00 | 12,475.00 | 12,475.00 |
| 000007 | ESQUIVEL, DEBRA | 5300-000 | NA | 2,800.00 | 2,800.00 | 1,871.80 |
| 000019A | GARY D. LICHTEN, M.D. | 5300-000 | NA | 12,465.00 | 12,475.00 | 12,475.00 |
| 000039 | GOODE, ANDRIA | 5300-000 | NA | 676.00 | 676.00 | 453.60 |
| 000020 | HAGUE, PATRICIA | 5300-000 | NA | 4,195.36 | 1,058.93 | 707.90 |
| 000001 | HARDESTY, ANNA | 5300-000 | NA | 1,359.02 | 396.90 | 266.31 |
| 000068 | HULEC, KAREN | 5300-000 | NA | 2,101.44 | 191.04 | 129.62 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 6,606.19 | 6,606.19 |
| 000014 | KOVACIK, JUDITH | 5300-000 | NA | 4,640.00 | 859.14 | 582.92 |
| 000003 | LEWIS, KYLE | 5300-000 | NA | 1,654.80 | 1,654.80 | 1,110.38 |
| 000002 | MARIA J. KEELER | 5300-000 | NA | 4,719.28 | 4,422.32 | 2,967.39 |
| 000005 | MCDICKEN, SUSAN | 5300-000 | NA | 1,645.28 | 1,645.28 | 1,108.08 |
| 000004 | NEMETH, MARIANNA | 5300-000 | NA | 5,406.84 | 1,483.24 | 995.25 |
| AUTO | OHIO DEPT OF TAXATION | 5300-000 | NA | NA | 716.77 | 716.77 |
| 000011 | ORLANDO, MARLENE | 5300-000 | NA | 7,344.00 | 1,224.00 | 818.24 |
| AUTO | PARMA | 5300-000 | NA | NA | 127.07 | 127.07 |
| AUTO | S EUCLID | 5300-000 | NA | NA | 127.29 | 127.29 |
| 000050 | SANDRA K. KOCHER | 5300-000 | NA | 1,683.17 | 1,683.17 | 1,129.40 |
| AUTO | WESTLAKE DIV TAX | 5300-000 | NA | NA | 15.76 | 15.76 |
| 000032A | ZAIM, TARIF | 5300-000 | NA | 12,475.00 | 12,475.00 | 12,475.00 |
| 000041 | CITY OF PARMA | 5800-000 | NA | 440.90 | 440.90 | 440.90 |
| 000030A | INTERNAL REVENUE SERVICE | 5800-000 | NA | 500.00 | 500.00 | 500.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 1,827.75 | 1,827.75 |
| 000062A | OHIO BUREAU OF WORKERS' COMPENSATI | 5800-000 | NA | 10,755.22 | 10,755.22 | 10,755.22 |
| 000016 | OHIO DEPARTMENT OF TAXATION | 5800-000 | NA | 3,006.81 | 2,305.39 | 0.00 |
| 000048 | OHIO DEPARTMENT OF TAXATION | 5800-000 | NA | 36,283.67 | 26,436.34 | 0.00 |
| 000072 | REGIONAL INCOME TAX AGENCY | 5800-000 | NA | 61.07 | 61.07 | 61.07 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 167,112.09 | $ 127,742.94 | $ 91,151.75 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000033 | AKRON GENERAL MEDICAL CENTER | 7100-000 | NA | 21,809.02 | 21,809.02 | 1,679.67 |
| 000013B | AMY KASSOUF, MD | 7100-000 | NA | 92,556.90 | 92,556.90 | 7,128.48 |
| 000031 | ANSWERING SERVICE INC. | 7100-000 | NA | 349.29 | 349.29 | 26.90 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000055 | APEX HEALTH SOLUTIONS | 7100-000 | NA | 102.59 | 102.59 | 7.90 |
| 000059 | BAINBRIDGE CENTER PARTNERS LLC | 7100-000 | NA | 5,017.00 | 5,017.00 | 386.40 |
| 000026 | BDO USA, LLP | 7100-000 | NA | 5,760.00 | 5,760.00 | 443.62 |
| 000006 | BELAIR INSTRUMENT COMPANY LLC | 7100-000 | NA | 2,208.54 | 2,208.54 | 170.10 |
| 000056 | CHAGRIN ANSWERING SERVICE | 7100-000 | NA | 9,214.60 | 9,214.60 | 709.68 |
| 000053 | DIANA L. BALA, MA, LPCC-S, NCC | 7100-000 | NA | 285.98 | 285.98 | 22.03 |
| 000042 | DISTILLATA COMPANY, THE | 7100-000 | NA | 332.53 | 332.53 | 25.61 |
| 000043 | DISTILLATA COMPANY, THE | 7100-000 | NA | 212.99 | 212.99 | 16.40 |
| 000021 | EASTON TELECOM SERVICES, LLC | 7100-000 | NA | 13,586.33 | 13,586.33 | 1,046.38 |
| 000029 | ENVIRONMENT CONTROL | 7100-000 | NA | 507.06 | 507.06 | 0.00 |
| 000054B | ERIC BAUD | 7100-000 | NA | 64,074.24 | 64,074.24 | 4,934.82 |
| 000061A | ESTATE OF WILLIAM S. LYNCH, M.D. | 7100-000 | NA | 3,247,574.45 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000019B | GARY D. LICHTEN, MD | 7100-000 | NA | 74,167.20 | 74,167.20 | 5,712.15 |
| 000036 | GUARDIAN LIFE INSURANCE COMPANY | 7100-000 | NA | 999.26 | 999.26 | 76.96 |
| 000040 | ILLUMINATING COMPANY | 7100-000 | NA | 812.89 | 812.89 | 62.61 |
| 000030B | INTERNAL REVENUE SERVICE | 7100-000 | NA | 300.00 | 300.00 | 23.11 |
| 000034 | JOHN R. MELODY | 7100-000 | NA | 1,704.33 | 1,704.33 | 131.26 |
| 000046 | JOHN R. MELODY | 7100-000 | NA | 1,704.33 | 0.00 | 0.00 |
| 000065 | KOOKEN, ANN | 7100-000 | NA | 119,990.26 | 85,367.26 | 6,574.75 |
| 000024 | LAKE BUSINESS PRODUCTS, INC. | 7100-000 | NA | 161.19 | 161.19 | 12.41 |
| 000047 | LEICA MICROSYSTEMS INC. | 7100-000 | NA | 3,116.84 | 3,116.84 | 240.05 |
| 000052 | MCKESSON MEDICAL SURGICAL, INC. | 7100-000 | NA | 26,881.47 | 26,881.47 | 2,070.34 |
| 000035 | MCKESSON SPECIALTY CARE DISTRIBUTIO | 7100-000 | NA | 8,883.52 | 8,883.52 | 684.18 |
| 000023 | MEDIC MANAGEMENT GROUP, LLC | 7100-000 | NA | 30,044.37 | 30,044.37 | 2,313.93 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000067 | MENTOR MEDICAL CAMPUS PHYSICIAN BUI | 7100-000 | NA | 28,022.34 | 28,022.34 | 2,158.20 |
| 000064 | MOOSALLY, ALLISON | 7100-000 | NA | 455,827.16 | 352,022.16 | 27,111.77 |
| 000049 | OHIO CRYOGENIC SERVICES | 7100-000 | NA | 4,113.50 | 4,113.50 | 316.81 |
| 000058 | OWNER'S MANAGEMENT | 7100-000 | NA | 5,930.00 | 5,930.00 | 456.71 |
| 000028 | PARMA REAL ESTATE PARTNERS | 7100-000 | NA | 12,394.97 | 12,394.97 | 954.63 |
| 000027 | POLY SCIENTIFIC R&D CORP. | 7100-000 | NA | 516.65 | 516.65 | 39.79 |
| 000025 | PORATH PRINT SOURCE | 7100-000 | NA | 3,327.02 | 3,327.02 | 256.24 |
| 000057 | SUMMACARE INC. | 7100-000 | NA | 629.13 | 629.13 | 48.45 |
| 000009 | TOP DAWG GROUP LLC | 7100-000 | NA | 4,839.26 | 0.00 | 0.00 |
| 000022 | TOP DAWG GROUP LLC | 7100-000 | NA | 4,738.36 | 4,738.36 | 364.94 |
| 000008 | UNIVERSITY SUBURBAN REAL ESTATE, LT | 7100-000 | NA | 55,432.41 | 55,432.41 | 4,269.25 |
| 000012 | WEST NOTIFICATIONS, INC. | 7100-000 | NA | 5,989.46 | 5,989.46 | 461.29 |
| 000063 | WOODHOUSE, JUSTIN | 7100-000 | NA | 432,494.77 | 333,497.77 | 25,685.07 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000032B | ZAIM, TARIF | 7100-000 | NA | 1,711,560.12 | 1,711,560.12 | 131,819.60 |
| | CLERK, U.S. BANKRUPTCY COURT | 7100-001 | NA | 0.00 | 39.05 | 39.05 |
| 000044 | DISTILLATA COMPANY, THE | 7100-001 | NA | 57.40 | 57.40 | 4.42 |
| 000045 | DISTILLATA COMPANY, THE | 7100-001 | NA | 9.25 | 9.25 | 0.71 |
| 000038 | MEDI-SCRIPTS | 7100-001 | NA | 59.99 | 59.99 | 4.62 |
| 000062B | OHIO BUREAU OF WORKERS' COMPENSATIO | 7100-001 | NA | 15.00 | 15.00 | 1.16 |
| 000070 | CENTERS FOR MEDICARE & MEDICAID SER | 7200-000 | NA | 2,298.73 | 2,298.73 | 0.00 |
| 000069 | FIDELITY VOICE SERVICES, LLC | 7200-000 | NA | 8,129.26 | 8,129.26 | 0.00 |
| 000071 | SLMP LLC | 7200-000 | NA | 1,308.82 | 1,308.82 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 6,470,050.78 | $ 2,978,546.79 | $ 228,492.45 |

Case No: 15-11415 AIH Judge: ARTHUR I. HARRIS

Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

For Period Ending: 02/19/19

Trustee Name: DAVID O. SIMON, TRUSTEE

Date Filed (f) or Converted (c): 03/18/15 (f)

341(a) Meeting Date: 04/20/15

Claims Bar Date: 08/13/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Cash on Hand | 0.00 | 1.00 | | 543.21 | FA |
| 2. Key Bank account | 42,946.96 | 42,949.96 | | 42,949.96 | FA |
| 3. Security Deposits | 0.00 | 0.00 | | 0.00 | FA |
| 4. Accounts Receivable | 1,577,513.15 | 1,577,513.15 | | 762,858.70 | FA |
| 5. Receivable from the Estate of Dr. William Lynch | 1,000,000.00 | 1.00 | | 0.00 | FA |
| 6. Miscellaneous judgment liens against patients | Unknown | 0.00 | | 0.00 | FA |
| 7. Customer list (patient information) | Unknown | 0.00 | | 0.00 | FA |
| 8. Office Equipment | 0.00 | 0.00 | | 0.00 | FA |
| 9. Machinery and Fixtures | 327,041.39 | 87,501.00 | | 87,501.00 | FA |
| 10. Refund of insurance premiums (u) | 0.00 | 272.47 | | 272.47 | FA |
| 11. Tax Refund - 2014 (u) | 0.00 | 18,234.88 | | 18,234.88 | FA |
| 12. American Express refund (u) | 0.00 | 82.68 | | 82.68 | FA |
| 13. Liability Insurance Refund (u) | 0.00 | 2,818.00 | | 22,057.00 | FA |
| 14. Medical Records Charges (u) | 0.00 | 48.00 | | 48.00 | FA |
| 15. Rebate (u) | 0.00 | 254.65 | | 254.65 | FA |
| 16. Refund of retainer from Frantz Ward (u) | 0.00 | 12,768.75 | | 12,768.75 | FA |
| 17. Refund of fees from Heartland Payment (u) | 0.00 | 1,671.40 | | 1,715.54 | FA |
| 18. Refund of unemployment taxes (u) | 0.00 | 68.87 | | 68.87 | FA |
| 19. Unclaimed funds claim (u) | 0.00 | 567.67 | | 567.67 | FA |
| 20. Fradulent transfer claims (u) | 0.00 | 1.00 | | 0.00 | FA |
| 21. Kooken preference payment (u) | 0.00 | 23,503.00 | | 0.00 | FA |
| 22. Moosally preference (u) | 0.00 | 40,488.00 | | 0.00 | FA |
| 23. Woodhouse preference (u) | 0.00 | 75,173.00 | | 0.00 | FA |
| 24. Tax refund - 2015 (u) | 0.00 | 2,190.73 | | 2,190.73 | FA |
| 25. REMNANT ASSETS (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 26. Tax Refund -2015 (u) | 24,223.00 | 24,223.00 | | 24,223.00 | FA |

| Case No: | 15-11415 | AIH | Judge: ARTHUR I. HARRIS | Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | | | Date Filed (f) or Converted (c): | 03/18/15 (f) |
| | | | | 341(a) Meeting Date: | 04/20/15 |
| | | | | Claims Bar Date: | 08/13/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $2,976,724.50 | $1,915,332.21 | | $981,337.11 | $0.00 |
|  |  |  |  |  | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

RE PROP# 4---The debtor's accounts receivable were scheduled at book value, which substantially inflated the actual
  collectible amount. There were no credits applied for insurance discounts, unapproved services and the like. There was
  no bad debt reseerve. The amount reflected as receipts represents the total amount of accounts receivable collected as a
  result of reasonable diligence by the trustee.

RE PROP# 5---Claim waived as part of the compromise with the Lynch Estate. See Order 8/2/17

RE PROP# 7---Transferred with machinery and fixtures

RE PROP# 8---Sold with machinery and fixtures

RE PROP# 20---Debtor paid for personal purchases of William Lynch.  Seeking recovery from initial transferre for those
  payments.  Investigating the different lenders who received payment.  Investigation is ongoing.  Legal resesarch
  indicates this will not be recoverable.

RE PROP# 21---Compromised; see order 1/10/18

RE PROP# 22---Compromised; see order 1/10/18

RE PROP# 23---Compromised; see order 1/10/18

RE PROP# 25---This asset is described as unscheduled because the nature is unknown. The category represents any known or
  unknown unadministered asset of any kind or type.

RE PROP# 26---This is a refund generated as a result of an amendment to the Estate's 2015 federal income tax return
  after the court-approved interim distribution.

| | |
|---|---|
| Case No: | 15-11415      AIH   Judge: ARTHUR I. HARRIS |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., |

| | |
|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Date Filed (f) or Converted (c): | 03/18/15 (f) |
| 341(a) Meeting Date: | 04/20/15 |
| Claims Bar Date: | 08/13/15 |

Initial Projected Date of Final Report (TFR): 12/31/16          Current Projected Date of Final Report (TFR): 08/31/18


/s/      DAVID O. SIMON, TRUSTEE
_____ Date: 02/19/19
      DAVID O. SIMON, TRUSTEE

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-11415 -AIH | Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | Bank Name: | BOK Financial |
| | | Account Number / CD #: | *******6468 Checking Account |
| Taxpayer ID No: | *******7177 | | |
| For Period Ending: | 02/19/19 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/27/17 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 647.29 | | 647.29 |
| 07/28/17 | | BANK OF KANSAS CITY | TRANSFER FROM PREDECESSOR TRUSTEE | 9999-002 | 342,105.81 | | 342,753.10 |
| 07/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 65.60 | 342,687.50 |
| 08/25/17 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 145.02 | | 342,832.52 |
| 08/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 509.34 | 342,323.18 |
| 09/29/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 492.38 | 341,830.80 |
| 10/02/17 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 75.36 | | 341,906.16 |
| 10/19/17 | 4 | CRAIG SHOPNECK, CHAPTER 13 TRUSTEE ESTATE OF SPIVEY, 14-12543 | ACCOUNTS RECEIVABLE | 1121-000 | 11.32 | | 341,917.48 |
| 10/30/17 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 449.16 | | 342,366.64 |
| 10/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 508.16 | 341,858.48 |
| 11/27/17 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 380.37 | | 342,238.85 |
| 11/30/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 491.70 | 341,747.15 |
| 12/29/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 507.93 | 341,239.22 |
| 01/02/18 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 174.19 | | 341,413.41 |
| 01/04/18 | 001000 | INSURANCE PARTNERS AGENCY | BLANKET BOND RENEWAL BLANKET BOND RENEWAL | 2300-000 | | 118.47 | 341,294.94 |
| 01/26/18 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 19.50 | | 341,314.44 |
| 01/31/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 507.31 | 340,807.13 |
| 02/26/18 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 155.94 | | 340,963.07 |
| 02/28/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 457.52 | 340,505.55 |
| 03/28/18 | 17 | HEARTLAND | SETTLEMENT | 1229-000 | 44.14 | | 340,549.69 |
| 03/28/18 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE | 1121-000 | 467.83 | | 341,017.52 |
| 03/30/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 506.09 | 340,511.43 |
| 04/26/18 | 4 | FIRST FEDERAL CREDIT CONTROL | ACCOUNTS RECEIVABLE ANY REMAINING BALANCES SOLD TO OPK POINT PARTNERS AS PART OF REMNANT SALE | 1121-000 | 491.27 | | 341,002.70 |
| | | | Page Subtotals | | 345,167.20 | 4,164.50 | |

Ver: 21.00a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-11415  -AIH | | Trustee Name: | DAVID O. SIMON, TRUSTEE |
|---|---|---|---|---|
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | | Bank Name: | BOK Financial |
| | | | Account Number / CD #: | *******6468  Checking Account |
| Taxpayer ID No: | *******7177 | | | |
| For Period Ending: | 02/19/19 | | Blanket Bond (per case limit): | $  2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 489.83 | 340,512.87 |
| 05/09/18 | 25 | OAK POINT PARTNERS | SALE OF REMNANT ASSETS | 1229-000 | 5,000.00 | | 345,512.87 |
| 05/21/18 | 26 | IRS | TAX REFUND | 1224-000 | 24,223.00 | | 369,735.87 |
| 05/31/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 522.70 | 369,213.17 |
| 06/29/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 531.06 | 368,682.11 |
| 09/26/18 | 001001 | David O. Simon 55 Public Square, Suite 2100 Cleveland, OH  44113 | Chapter 7 Compensation/Fees | 2100-000 | | 8,103.89 | 360,578.22 |
| 09/26/18 | 001002 | David O. Simon 55 Public Square, Suite 2100 Cleveland, OH  44113 | Chapter 7 Expenses | 2200-000 | | 418.35 | 360,159.87 |
| 09/26/18 | 001003 | BRIAN R. GREENE Colagiovanni & Greene 7840 Mayfield Road Chesterland, OH 44026 | ACCOUNTANT FEES | 3410-000 | | 23,318.75 | 336,841.12 |
| 09/26/18 | 001004 | Clerk, U.S. Bankruptcy Court Howard M. Metzenbaum Courthouse 201 Superior Avenue, 1st FL Cleveland, OH 44114-1235 | Adv. Filing Fee #17-1028; 17-1029; 17-1030 | 2700-000 | | 1,050.00 | 335,791.12 |
| 09/26/18 | 001005 | Frederic P. Schweig, Esq. 2705 Gibson Drive Rocky River, OH 44116-3008 | TRUSTEE ATTORNEY EXPENSES | 3220-000 | | 406.81 | 335,384.31 |
| 09/26/18 | 001006 | Frederic P. Schweig, Esq. 2705 Gibson Drive Rocky River, OH 44116-3008 | TRUSTEE ATTORNEY FEES | 3210-000 | | 41,460.00 | 293,924.31 |
| 09/26/18 | 001007 | Amy Kassouf, M.D. c/o Rachel L. Steinlage, Esq. 28601 Chagrin Boulevard, Suite 500 Cleveland, Ohio 44122 | Claim 000013A, Payment 100.00000% | 5300-000 | | 12,475.00 | 281,449.31 |
| | | | Page Subtotals | | 29,223.00 | 88,776.39 | |

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 15-11415 -AIH | |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | |
| | | |
| Taxpayer ID No: | *******7177 | |
| For Period Ending: | 02/19/19 | |

| | |
|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******6468 Checking Account |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/26/18 | 001008 | Gary D. Lichten, M.D. 3789 Mapleleaf Hill Akron, OH 44333 | Claim 000019A, Payment 100.00000% | 5300-000 | | 12,475.00 | 268,974.31 |
| 09/26/18 | 001009 | Lori Ann Muller-Zaim, Trustee 6 Deerfield Dr Chagrin Falls, OH 44022 | Claim 000032A, Payment 100.00000% | 5300-000 | | 12,475.00 | 256,499.31 |
| 09/26/18 | 001010 | Eric Baud 2248 Coventry Rd. Cleveland Hts., OH 44118 | Claim 000054A, Payment 100.00000% | 5300-000 | | 12,475.00 | 244,024.31 |
| 09/26/18 | 001011 | Barry C. Lamkin, MD 3533 Scotswood Circle Richfield OH 44286 | Claim 000060, Payment 100.00000% | 5300-000 | | 3,774.67 | 240,249.64 |
| 09/26/18 | 001012 | INTERNAL REVENUE SERVICE P O BOX 7317 PHILADELPHIA, PA 19101-7317 | Claim 000030A, Payment 100.00000% | 5800-000 | | 500.00 | 239,749.64 |
| 09/26/18 | 001013 | CITY OF PARMA DIVISION OF TAXATION 6611 RIDGE RD. PARMA, OHIO 44129 | Claim 000041, Payment 100.00000% | 5800-000 | | 440.90 | 239,308.74 |
| 09/26/18 | 001014 | Ohio Bureau of Workers' Compensation Attn: Law Section Bankr Unit P.O. Box 15567 Columbus OH 43215-0567 | Claim 000062A, Payment 100.00000% | 5800-000 | | 10,755.22 | 228,553.52 |
| 09/26/18 | 001015 | Regional Income Tax Agency Attn Legal Dept PO Box 470537 Broadview Hts, Ohio 44147 | Claim 000072, Payment 100.00000% | 5800-000 | | 61.07 | 228,492.45 |
| 09/26/18 | 001016 | Belair Instrument Company LLC 36 Commerce Street Springfield, NJ 07081 | Claim 000006, Payment 7.70192% | 7100-000 | | 170.10 | 228,322.35 |

| | | | | Page Subtotals | 0.00 | 53,126.96 | |

LFORM24

Ver: 21.00a

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-11415 -AIH | | | Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | | | Bank Name: | BOK Financial |
| | | | | Account Number / CD #: | *******6468 Checking Account |

| Taxpayer ID No: | *******7177 |
| For Period Ending: | 02/19/19 |

| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/26/18 | 001017 | University Suburban Real Estate UniversitySuburban Health Ctr ATTN: Gregory McCarthy 1611 S. Green Road, Ste. A61 South Euclid OH 44121 | Claim 000008, Payment 7.70172% | 7100-000 | | 4,269.25 | 224,053.10 |
| 09/26/18 | 001018 | West Notifications, Inc. dba Televox Software Att: Melody Lohr 11808 Miracle Hills Dr., Fl 3 Omaha, NE 68154 | Claim 000012, Payment 7.70170% | 7100-000 | | 461.29 | 223,591.81 |
| 09/26/18 | 001019 | Amy Kassouf, MD c/o Rachel L. Steinlage, Esq. 28601 Chagrin Blvd., Suite 500 Cleveland, OH 44122 | Claim 000013B, Payment 7.70173% | 7100-000 | | 7,128.48 | 216,463.33 |
| 09/26/18 | 001020 | Gary D. Lichten, M.D. 3789 Mapleleaf Hill Akrin, OH 44333 | Claim 000019B, Payment 7.70172% | 7100-000 | | 5,712.15 | 210,751.18 |
| 09/26/18 | 001021 | Easton Telecom Services, LLC 3046 Brecksville Rd, Summit A Richfield, OH 44286 | Claim 000021, Payment 7.70171% | 7100-000 | | 1,046.38 | 209,704.80 |
| 09/26/18 | 001022 | Top Dawg Group LLC 220 Eastview Dr., Ste 103 Brooklyn Heights OH 44131 | Claim 000022, Payment 7.70182% | 7100-000 | | 364.94 | 209,339.86 |
| 09/26/18 | 001023 | Medic Management Group, LLC Attn: Sarah Scroggins 275 Springside Drive Akron, OH 44333 | Claim 000023, Payment 7.70171% | 7100-000 | | 2,313.93 | 207,025.93 |
| 09/26/18 | 001024 | Lake Business Products, Inc. 37200 Research Drive Eastlake OH 44095 | Claim 000024, Payment 7.69899% | 7100-000 | | 12.41 | 207,013.52 |

| | | | | Page Subtotals | 0.00 | 21,308.83 | |

Ver: 21.00a

LFORM24

Case No:           15-11415  -AIH
Case Name:    UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No:  *******7177
For Period Ending: 02/19/19

Trustee Name:        DAVID O. SIMON, TRUSTEE
Bank Name:            BOK Financial
Account Number / CD #:      *******6468  Checking Account

Blanket Bond (per case limit):    $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/26/18 | 001025 | Porath Print Source<br>21000 Miles Pkwy<br>Cleveland OH 44128 | Claim 000025, Payment 7.70179% | 7100-000 | | 256.24 | 206,757.28 |
| 09/26/18 | 001026 | BDO USA, LLP<br>Attn: Laurence Goldberg<br>4135 Mendenhall Oaks Parkway, Ste. #140<br>High Point, NC 27265-8143 | Claim 000026, Payment 7.70174% | 7100-000 | | 443.62 | 206,313.66 |
| 09/26/18 | 001027 | Poly Scientific R&D Corp.<br>70 Cleveland Avenue<br>Bay Shore NY 11706 | Claim 000027, Payment 7.70154% | 7100-000 | | 39.79 | 206,273.87 |
| 09/26/18 | 001028 | Parma Real Estate Partners<br>PO Box 470473<br>Broadview Heights, OH 44147 | Claim 000028, Payment 7.70175% | 7100-000 | | 954.63 | 205,319.24 |
| * 09/26/18 | 001029 | Environment Control<br>1897 East Aurora Road<br>Twinsburg OH 44087 | Claim 000029, Payment 7.70126% | 7100-000 | | 39.05 | 205,280.19 |
| 09/26/18 | 001030 | INTERNAL REVENUE SERVICE<br>P O BOX 7317<br>PHILADELPHIA, PA 19101-7317 | Claim 000030B, Payment 7.70333% | 7100-000 | | 23.11 | 205,257.08 |
| 09/26/18 | 001031 | Answering Service Inc.<br>5767 Mayfield Road<br>Mayfield Heights OH 44124 | Claim 000031, Payment 7.70134% | 7100-000 | | 26.90 | 205,230.18 |
| 09/26/18 | 001032 | Lori Ann Muller-Zaim, Trustee<br>6 Deerfield Dr<br>Chagrin Falls OH 44022 | Claim 000032B, Payment 7.70172% | 7100-000 | | 131,819.60 | 73,410.58 |
| 09/26/18 | 001033 | Akron General Medical Center<br>c/o Christopher J. Niekamp<br>23 S. Main Street, Third Floor<br>Akron, Ohio 44308 | Claim 000033, Payment 7.70172% | 7100-000 | | 1,679.67 | 71,730.91 |
| 09/26/18 | 001034 | John R. Melody | Claim 000034, Payment 7.70156% | 7100-000 | | 131.26 | 71,599.65 |

Page Subtotals              0.00         135,413.87

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-11415 -AIH | Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | Bank Name: | BOK Financial |
| | | Account Number / CD #: | *******6468 Checking Account |

| Taxpayer ID No: | *******7177 | | |
| For Period Ending: | 02/19/19 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1827 Maywood Rd | | | | | |
| | | South Euclid OH 44121 | | | | | |
| 09/26/18 | 001035 | McKesson Specialty Care Distribution | Claim 000035, Payment 7.70168% | 7100-000 | | 684.18 | 70,915.47 |
| | | 401 Mason Rd | | | | | |
| | | LaVergne TN 37086 | | | | | |
| 09/26/18 | 001036 | Guardian Life Insurance Company | Claim 000036, Payment 7.70170% | 7100-000 | | 76.96 | 70,838.51 |
| | | PO Box 26030 | | | | | |
| | | Lehigh Valley PA 18002 | | | | | |
| 09/26/18 | 001037 | Illuminating Company | Claim 000040, Payment 7.70215% | 7100-000 | | 62.61 | 70,775.90 |
| | | 1310 Fairmont Ave | | | | | |
| | | Fairmont, WV 26554 | | | | | |
| 09/26/18 | 001038 | Distillata Company, The | Claim 000042, Payment 7.70156% | 7100-000 | | 25.61 | 70,750.29 |
| | | 1608 East 24th Street | | | | | |
| | | Cleveland OH 44114 | | | | | |
| 09/26/18 | 001039 | Distillata Company, The | Claim 000043, Payment 7.69989% | 7100-000 | | 16.40 | 70,733.89 |
| | | 1608 East 24th Street | | | | | |
| | | Cleveland OH 44114 | | | | | |
| 09/26/18 | 001040 | Leica Microsystems Inc. | Claim 000047, Payment 7.70171% | 7100-000 | | 240.05 | 70,493.84 |
| | | Credit Dept. - Judy Whiting | | | | | |
| | | 1700 Leider Lane | | | | | |
| | | Buffalo Grove, IL 60089 | | | | | |
| 09/26/18 | 001041 | Ohio Cryogenic Services | Claim 000049, Payment 7.70171% | 7100-000 | | 316.81 | 70,177.03 |
| | | 3471 Killian Rd | | | | | |
| | | Uniontown OH 44685 | | | | | |
| 09/26/18 | 001042 | MCKESSON MEDICAL SURGICAL, INC. | Claim 000052, Payment 7.70174% | 7100-000 | | 2,070.34 | 68,106.69 |
| | | P.O. BOX 933027 | | | | | |
| | | ATLANTA, GA 23228 | | | | | |
| 09/26/18 | 001043 | Diana L. Bala, MA, LPCC-S, NCC | Claim 000053, Payment 7.70334% | 7100-000 | | 22.03 | 68,084.66 |
| | | 164 Ferguson Drive | | | | | |
| | | Tallmadge, OH 44278-2812 | | | | | |

| | | | Page Subtotals | | 0.00 | 3,514.99 | |

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

Case No:          15-11415  -AIH
Case Name:     UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No:  *******7177
For Period Ending:  02/19/19

Trustee Name:        DAVID O. SIMON, TRUSTEE
Bank Name:            BOK Financial
Account Number / CD #:     *******6468  Checking Account

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/26/18 | 001044 | Eric Baud<br>2248 Coventry Road<br>Cleveland Hts., OH 44118 | Claim 000054B, Payment 7.70172% | 7100-000 | | 4,934.82 | 63,149.84 |
| 09/26/18 | 001045 | Apex Health Solutions<br>P.O. Box 75512<br>Cleveland, OH 44101 | Claim 000055, Payment 7.70056% | 7100-000 | | 7.90 | 63,141.94 |
| 09/26/18 | 001046 | Chagrin Answering Service<br>5241 Wilson Mills Rd., Ste 25<br>Richmond Heights OH 44143 | Claim 000056, Payment 7.70169% | 7100-000 | | 709.68 | 62,432.26 |
| 09/26/18 | 001047 | SummaCare Inc.<br>Attn: Legal Dept.<br>P.O. Box 3620<br>Akron, OH 44309 | Claim 000057, Payment 7.70111% | 7100-000 | | 48.45 | 62,383.81 |
| 09/26/18 | 001048 | Owner's Management<br>S. Andolsen, Manager<br>25250 Rockside Road<br>Bedford Heights OH 44146 | Claim 000058, Payment 7.70169% | 7100-000 | | 456.71 | 61,927.10 |
| 09/26/18 | 001049 | Bainbridge Center Partners LLC<br>Attn: Lawrence H. Oswick<br>17747 Chillicothe Road, Suite 201<br>Chagrin Falls OH 44023 | Claim 000059, Payment 7.70181% | 7100-000 | | 386.40 | 61,540.70 |
| 09/26/18 | 001050 | Woodhouse, Justin<br>1020 Hillcreek Lane<br>Gates Mills OH 44040 | Claim 000063, Payment 7.70172% | 7100-000 | | 25,685.07 | 35,855.63 |
| 09/26/18 | 001051 | Moosally, Allison<br>1020 Hillcreek Lane<br>Gates Mills OH 44040 | Claim 000064, Payment 7.70172% | 7100-000 | | 27,111.77 | 8,743.86 |
| 09/26/18 | 001052 | Kooken, Ann<br>37775 Flanders Drive<br>Solon OH 44139 | Claim 000065, Payment 7.70172% | 7100-000 | | 6,574.75 | 2,169.11 |

Page Subtotals                    0.00        65,915.55

Ver: 21.00a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          15-11415  -AIH

Case Name:     UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177

For Period Ending: 02/19/19

Trustee Name:                    DAVID O. SIMON, TRUSTEE

Bank Name:                        BOK Financial

Account Number / CD #:     *******6468  Checking Account

Blanket Bond (per case limit):  $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/26/18 | 001053 | Mentor Medical Campus Physician Building LLC c/o COOPER & FORBES CO., LPA 166 Main Street Painesville, OH 44077 | Claim 000067, Payment 7.70171% | | 7100-000 | | 2,158.20 | 10.91 |
| 09/26/18 | 001054 | UNITED STATES BANKRUPTCY COURT HOWARD M METZENBAUM US COURTHOUSE 201 SUPERIOR AVENUE CLEVELAND, OH 44114 | REMITTED TO COURT DIVIDENDS REMITTED TO THE COURT ITEM #     CLAIM #     DIVIDEND ================================= | | | | 10.91 | 0.00 |
| | | | 38          000038          4.62 | | 7100-001 | | | |
| | | | 44          000044          4.42 | | 7100-001 | | | |
| | | | 45          000045          0.71 | | 7100-001 | | | |
| | | | 93          000062B        1.16 | | 7100-001 | | | |
| * 01/08/19 | 001029 | Environment Control 1897 East Aurora Road Twinsburg OH 44087 | Stop Payment Reversal STOP PAYMENT | | 7100-000 | | -39.05 | 39.05 |
| 01/10/19 | 001055 | CLERK U.S. BANKRUPTCY COURT | UNCLAIMED FUNDS | | 7100-001 | | 39.05 | 0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | | 374,390.20 | 374,390.20 | 0.00 |
| Less:  Bank Transfers/CD's | | 342,105.81 | 0.00 | |
| Subtotal | | 32,284.39 | 374,390.20 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 32,284.39 | 374,390.20 | |

Page Subtotals                    0.00                    2,169.11

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 15-11415 -AIH | Trustee Name: | DAVID O. SIMON, TRUSTEE |
|---|---|---|---|
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | Bank Name: | BOK Financial |
| | | Account Number / CD #: | *******4864 Checking |
| Taxpayer ID No: | *******7177 | | |
| For Period Ending: | 02/19/19 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/31/15 | 4 | United Food & Commercial Workers | Account(s) Receivable(s) Member: Amber L. Adolph-Reeves Patient ID Number 532815UNIV Claim number 1200402-01 | 1121-000 | 39.95 | | 39.95 |
| 03/31/15 | 4 | United Food & Commercial Workers | Account(s) Receivable(s) Member: Amber L. Adolph-Reeves Patient ID Number 532818UNIV Claim number 1200401-01 | 1121-000 | 39.95 | | 79.90 |
| 03/31/15 | 4 | Optum Bank | Account(s) Receivable(s) John R. Clague 524305 | 1121-000 | 133.48 | | 213.38 |
| 03/31/15 | 10 | Northwestern Mutual | Account(s) Receivable(s) Closing refund Insurance Service Account Account number 1757330 | 1229-000 | 109.70 | | 323.08 |
| 03/31/15 | 10 | Northwestern Mutual | Account(s) Receivable(s) Closing refund Insurance Service Account Account number 1557461 | 1229-000 | 83.24 | | 406.32 |
| 03/31/15 | 4 | Joseph M. Vayda 140 Grey Fos Run Chagrin Falls, OH 44022 | Account(s) Receivable(s) Account Number 533078 | 1121-000 | 155.47 | | 561.79 |
| 03/31/15 | 4 | Susan Hart 686 Mesa Verde Drive Barberton, OH 44203 | Account(s) Receivable(s) Account Number 132961 | 1121-000 | 25.00 | | 586.79 |
| 03/31/15 | 4 | Julia and Thomas Euclide 5241 Rootstown Road Ravenna, OH 44266 | Account(s) Receivable(s) Shedleski #530155 | 1121-000 | 35.00 | | 621.79 |
| 03/31/15 | 4 | Julia R. Burton | Account(s) Receivable(s) | 1121-000 | 35.00 | | 656.79 |

| | Page Subtotals | 656.79 | 0.00 |
|---|---|---|---|

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

Case No:      15-11415 -AIH

Case Name:      UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177

For Period Ending: 02/19/19

Trustee Name:      DAVID O. SIMON, TRUSTEE

Bank Name:      BOK Financial

Account Number / CD #:      *******4864  Checking

Blanket Bond (per case limit):      $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1134 Meadowlawn Drive | 419-502-8492 | | | | |
| | | Sandusky, OH 44870 | | | | | |
| 03/31/15 | 4 | Corey and Jacquelyn Roberts | Account(s) Receivable(s) | 1121-000 | 50.00 | | 706.79 |
| | | 6700 Farnsworth Drive | Check number 1682 | | | | |
| | | Parma, OH 4429 | | | | | |
| 03/31/15 | 4 | Sarah E. Halstead | Account(s) Receivable(s) | 1121-000 | 200.00 | | 906.79 |
| | | 20127 Bonnie Bank Blvd. | Check number 1517 | | | | |
| | | Rocky River, OH 44116 | | | | | |
| 03/31/15 | 4 | C.A. Yaroma | Account(s) Receivable(s) | 1121-000 | 45.00 | | 951.79 |
| | | J.M. Yaroma | 440-734-0393 | | | | |
| | | 4583 Parkedge Drive | | | | | |
| | | Fairview Park, OH 44126 | | | | | |
| 03/31/15 | 4 | Leonard Galvin | Account(s) Receivable(s) | 1121-000 | 30.00 | | 981.79 |
| | | 23943 Noreen Drive | Co-pay | | | | |
| | | North Olmsted, OH 44070 | | | | | |
| 03/31/15 | 11 | United States Treasury | tax refund | 1121-000 | 12,937.24 | | 13,919.03 |
| | | | Overpayment of taxes (941) | | | | |
| 03/31/15 | 1 | University Dermatologists, Inc. | Petty cash | 1129-000 | 513.29 | | 14,432.32 |
| 04/01/15 | 4 | Therese E. Lemon | Account(s) Receivable(s) | 1121-000 | 133.08 | | 14,565.40 |
| | | 120 Clinton Avenue | Account number 501420 | | | | |
| | | Akron, OH 44301 | | | | | |
| 04/01/15 | 4 | Robert Clemente | Account(s) Receivable(s) | 1121-000 | 90.00 | | 14,655.40 |
| | | 8745 Arborhurst Lane | Account number 74841 | | | | |
| | | Kirtland, OH 44094 | | | | | |
| 04/06/15 | 2, 4 | Key Bank | Account(s) Receivable(s) | 1121-000 | 352,678.14 | | 367,333.54 |
| 04/06/15 | 010001 | Twin Towers SPE LLC | change locks at Westlake | 2420-000 | | 144.10 | 367,189.44 |
| | | 2001 Crocker Road #420 | | | | | |
| | | Westlake, OH  44145 | | | | | |
| 04/07/15 | 4 | Susan Hart | Account(s) Receivable(s) | 1121-000 | 25.00 | | 367,214.44 |
| | | 686 Mesa Verde Drive | Account number 132961 | | | | |

Page Subtotals      366,701.75      144.10

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:    15-11415 -AIH
Case Name:    UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:    DAVID O. SIMON, TRUSTEE
Bank Name:    BOK Financial
Account Number / CD #:    *******4864  Checking

Taxpayer ID No:    *******7177
For Period Ending: 02/19/19

Blanket Bond (per case limit):    $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|  |  | Barberton, OH 44203 |  |  |  |  |  |
| 04/07/15 | 10 | Pacific Life | Insurance premium refund | 1229-000 | 79.53 |  | 367,293.97 |
|  |  |  | Proposed insured: Tricia Riemenschneider |  |  |  |  |
|  |  |  | Policy number: VF80367170 |  |  |  |  |
| 04/10/15 | 4 | Cathy J. Gager | Account(s) Receivable(s) | 1121-000 | 10.00 |  | 367,303.97 |
|  |  | Robert J. Gager | Account number 527016 |  |  |  |  |
|  |  | 555 Oak Hollow Drive |  |  |  |  |  |
|  |  | Madison, OH 44057 |  |  |  |  |  |
| 04/10/15 | 4 | The J.P. Farley Corporation | Account(s) Receivable(s) | 1121-000 | 13.84 |  | 367,317.81 |
|  |  | Gould Electronics | Group number 9535000 |  |  |  |  |
|  |  | P.O. Box 458022 |  |  |  |  |  |
|  |  | Westlake, OH 44145 |  |  |  |  |  |
| 04/13/15 | 4 | Susie M. Nagy | Account(s) Receivable(s) | 1121-000 | 50.00 |  | 367,367.81 |
|  |  | P.O. Box 374 | Account number 520579 |  |  |  |  |
|  |  | Conneaut, OH 44030 | Account balance $2,030 |  |  |  |  |
| 04/13/15 | 4 | Kenneth R. Schultz | Account(s) Receivable(s) | 1121-000 | 2,798.98 |  | 370,166.79 |
|  |  | 1591 South Green Rd. | Account number 104154 |  |  |  |  |
|  |  | South Euclid, OH 44121 | paid in full |  |  |  |  |
|  |  | 330-603-3624 |  |  |  |  |  |
| 04/13/15 | 4 | Sharon J. Spencer | Account(s) Receivable(s) | 1121-000 | 20.54 |  | 370,187.33 |
|  |  | 12310 Tuscora Avenue | Account number 503201 |  |  |  |  |
|  |  | Cleveland, OH 44108 |  |  |  |  |  |
| 04/15/15 | 1 | UNIVERSITY DERMATOLOGISTS, INC., | petty cash | 1129-000 | 29.92 |  | 370,217.25 |
|  |  | 1611 S. GREEN ROAD, SUITE 146 |  |  |  |  |  |
|  |  | SOUTH EUCLID, OH  44121 |  |  |  |  |  |
| 04/15/15 | 4 | Eric J. Jones | Account(s) Receivable(s) | 1121-000 | 285.95 |  | 370,503.20 |
|  |  | 743 Frank Blvd. | Account number 118907 |  |  |  |  |
|  |  | Akron, OH 44320-1021 |  |  |  |  |  |
| 04/16/15 | 4 | Key Bank | Account(s) Receivable(s) | 1121-000 | 85,000.00 |  | 455,503.20 |
| 04/16/15 | 4 | Joseph A. Crawford | Account(s) Receivable(s) | 1121-000 | 147.00 |  | 455,650.20 |

|  |  | Page Subtotals | 88,435.76 | 0.00 |
|---|---|---|---|---|

Ver: 21.00a

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 15-11415 -AIH |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., |
| Taxpayer ID No: | *******7177 |
| For Period Ending: | 02/19/19 |

| | |
|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******4864 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6770 Rivercrest Drive | Account number 509016 | | | | |
| | | Brecksville, OH 44141 | | | | | |
| 04/16/15 | 010002 | InfoShred.Net | Bainbridge Storage locker | 2990-000 | | 99.70 | 455,550.50 |
| | | 23800 Corbin Drive | | | | | |
| | | Cleveland, OH 44128 | | | | | |
| 04/17/15 | 4 | First Federal Credit Control, Inc. | Account(s) Receivable(s) | 1121-000 | 724.24 | | 456,274.74 |
| | | 24700 Chagrin Blvd., #205 | 21620 Re-issue 3/25/15 | | | | |
| | | Beachwood, OH 44122 | | | | | |
| | | 216-360-2000 | | | | | |
| 04/17/15 | 4 | Clara V. Starks | Account(s) Receivable(s) | 1121-000 | 165.03 | | 456,439.77 |
| | | Bobby W. Starks | Account number 125135 | | | | |
| | | 2106 W. Nimisila Road | | | | | |
| | | New Franklin, OH 44216 | | | | | |
| 04/17/15 | 4 | Clara V. Starks | Account(s) Receivable(s) | 1121-000 | 83.60 | | 456,523.37 |
| | | Bobby W. Starks | Account number 79990 | | | | |
| | | 2106 W. Nimisila Road | | | | | |
| | | New Franklin, OH 44216 | | | | | |
| 04/17/15 | 4 | Sara K. Brokaw | Account(s) Receivable(s) | 1121-000 | 175.05 | | 456,698.42 |
| | | 2709 Hinde Avenue | Account number 533811 | | | | |
| | | Sandusky, OH 44870 | | | | | |
| 04/21/15 | 4 | Kathryn T. Joseph | Account(s) Receivable(s) | 1121-000 | 164.88 | | 456,863.30 |
| | | 3684 Stoer Road | Account number 55673 | | | | |
| | | Shaker Hts., OH 44122 | | | | | |
| 04/21/15 | 9 | Dr. Baud | SALE OF BUSINESS | 1129-000 | 15,000.00 | | 471,863.30 |
| | | | Payment for asset numbers 7, 8 and 9 per Agreed Order | | | | |
| 04/21/15 | 9 | Dr. Ann Kooken | SALE OF BUSINESS | 1129-000 | 14,166.67 | | 486,029.97 |
| | | | Payment for asset numbers 7, 8 and 9 per Agreed Order | | | | |
| 04/21/15 | 9 | Warren Dermatology and | SALE OF BUSINESS | 1129-000 | 15,000.00 | | 501,029.97 |

| | | |
|---|---|---|
| Page Subtotals | 45,479.47 | 99.70 |

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        15-11415  -AIH

Case Name:   UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:        DAVID O. SIMON, TRUSTEE

Bank Name:            BOK Financial

Account Number / CD #:        *******4864  Checking

Taxpayer ID No:  *******7177

For Period Ending: 02/19/19

Blanket Bond (per case limit):   $  2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Allergy Management Corp. | Payment for asset numbers 7, 8 and 9 per Agreed Order | | | | 529,363.30 |
| 04/21/15 | 9 | Dr. Woodhouse | SALE OF BUSINESS | 1129-000 | 28,333.33 | | |
| | | | Payment for asset numbers 7, 8 and 9 per Agreed Order | | | | |
| 04/21/15 | 9 | Warren Dermatology and | SALE OF BUSINESS | 1129-000 | 2,143.00 | | 531,506.30 |
| | | Allergy Management Corp. | Payment for asset numbers 7, 8 and 9 per Agreed Order | | | | |
| 04/21/15 | 010003 | Direct Capital Corporation | | 4210-000 | | 56,000.00 | 475,506.30 |
| 04/21/15 | 010004 | Keystone Technology Consultants | | 4210-000 | | 3,500.00 | 472,006.30 |
| 04/22/15 | 010005 | West Coast Dermatology Billers | | 3991-000 | | 47,709.75 | 424,296.55 |
| 04/23/15 | 12 | American Express | refund | 1229-000 | 62.68 | | 424,359.23 |
| 04/27/15 | 010006 | Kathy Hitchcock | records processing | 2990-000 | | 128.00 | 424,231.23 |
| 04/27/15 | 010007 | University Suburban Health Center | | 2420-000 | | 979.17 | 423,252.06 |
| | | 1611 S. Gren Rd., Ste. A61 | | | | | |
| | | South Euclid, OH  44121 | | | | | |
| 04/28/15 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 1,115.07 | | 424,367.13 |
| | | | 4/1/15 through 4/24/15 accounts paid | | | | |
| | | | Account number 21620-1 | | | | |
| 04/28/15 | 4 | Kimberly Sarver | Account(s) Receivable(s) | 1121-000 | 35.00 | | 424,402.13 |
| | | 7209 Grovedell St., SE | Account  number 529734 | | | | |
| | | Waynesburg, OH 44688 | | | | | |
| 04/28/15 | 4 | Irwin B. Jacobs | Account(s) Receivable(s) | 1121-000 | 149.93 | | 424,552.06 |
| | | 125 Greentree Road | Account number 533990 | | | | |
| | | Chagrin Falls, OH 44022 | | | | | |
| 04/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 521.01 | 424,031.05 |
| 05/05/15 | 4 | Susan Hart | Account(s) Receivable(s) | 1121-000 | 25.00 | | 424,056.05 |
| | | 686 Mesa Verde Drive | Account number 132961 | | | | |
| | | Barberton, OH 44203 | | | | | |

Page Subtotals        31,864.01        108,837.93

Ver: 21.00a

LFORM24

Case No:    15-11415 -AIH

Case Name:    UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No:    *******7177

For Period Ending:  02/19/19

Trustee Name:    DAVID O. SIMON, TRUSTEE

Bank Name:    BOK Financial

Account Number / CD #:    *******4864  Checking

Blanket Bond (per case limit):  $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/15 | 4 | Matthew D. Clemens 31699 Trilluim Trail Pepper Pike, OH 44124 | Account(s) Receivable(s) Account number 533175 | 1121-000 | 1,000.00 | | 425,056.05 |
| 05/05/15 | 4 | John R. Clague | Account(s) Receivable(s) Account  number 524305 | 1121-000 | 133.48 | | 425,189.53 |
| 05/05/15 | 4 | Mark H. Dennis Tereasa A. Dennis 566 High Grove Blvd. Akron, OH 44312 | Account(s) Receivable(s) Patient name: Mary K. Williams Account number 531770 | 1121-000 | 43.69 | | 425,233.22 |
| 05/05/15 | 4 | Elizabeth Tone 16511 Jordan Gardner Oval Chagrin Falls, OH 44023 | Account(s) Receivable(s) Account number 7919 | 1121-000 | 50.00 | | 425,283.22 |
| 05/05/15 | 4 | Susan L. Pezzotti 3893 Golden Wood Way Uniontown, OH 44685 | Account(s) Receivable(s) Account number 509397 | 1121-000 | 69.15 | | 425,352.37 |
| 05/05/15 | 010008 | Bk Attorney Services LLC | patient notice | 2990-000 | | 30,651.26 | 394,701.11 |
| 05/05/15 | 010009 | West Coast Dermatology Billers | April 2015 | 2990-000 | | 15,209.73 | 379,491.38 |
| 05/06/15 | 010010 | Kathy Hitchcock 5777 Som Center Rd. Willoughby, OH  44094 | records processing | 2990-000 | | 128.00 | 379,363.38 |
| 05/07/15 | 4 | Key Bank | Account(s) Receivable(s) | 1121-000 | 93,000.00 | | 472,363.38 |
| 05/07/15 | 4 | Thomas Sovich | Account(s) Receivable(s) Account number 519691 | 1121-000 | 95.76 | | 472,459.14 |
| 05/07/15 | 4 | Donald R. Schermer, M.D. Steven J. Taub, M.D. | Account(s) Receivable(s) For December, 2014 and January, 2015 | 1121-000 | 86.09 | | 472,545.23 |
| 05/12/15 | 010011 | Keystone Technology Consultants | | 2990-000 | | 350.00 | 472,195.23 |
| 05/12/15 | 010012 | Keystone Technology Consultants | | 2990-000 | | 3,500.00 | 468,695.23 |
| 05/14/15 | 4 | D Gene Beckett 662 Meredith Lane | Account(s) Receivable(s) Account number 528886 | 1121-000 | 35.86 | | 468,731.09 |

Page Subtotals    94,514.03    49,838.99

Ver: 21.00a

Case No:       15-11415 -AIH                                Trustee Name:        DAVID O. SIMON, TRUSTEE
Case Name:     UNIVERSITY DERMATOLOGISTS, INC.,            Bank Name:           BOK Financial
                                                           Account Number / CD #:   *******4864  Checking

Taxpayer ID No:  *******7177
For Period Ending: 02/19/19                                Blanket Bond (per case limit):  $ 2,000,000.00
                                                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Cuyahoga Falls, OH 44223 | | | | | |
| 05/14/15 | 4 | Jonathan A. Vandertill | Account(s) Receivable(s) | 1121-000 | 74.81 | | 468,805.90 |
| | | | Account number 534246 | | | | |
| 05/15/15 | 4 | Henry C. Johnson, II | Account(s) Receivable(s) | 1121-000 | 48.23 | | 468,854.13 |
| | | 2223 Green Road | Account number 526680 | | | | |
| | | Cleveland, OH 44121 | | | | | |
| 05/18/15 | 4 | Edman Claire (Erick) | Account(s) Receivable(s) | 1121-000 | 44.81 | | 468,898.94 |
| | | | Account number 534549 | | | | |
| 05/21/15 | 4 | Mr. & Mrs. Paul A. Nachtwey | Account(s) Receivable(s) | 1121-000 | 296.38 | | 469,195.32 |
| | | 527 Manorbrook Drive | Account number 156049 | | | | |
| | | Chagrin Falls. OH 44022 | | | | | |
| 05/21/15 | 13 | State Auto Insurance Companies | refund of insurance premium | 1229-000 | 296.00 | | 469,491.32 |
| 05/21/15 | 13 | State Auto Insurance Companies | refund of insurance premium | 1229-000 | 2,522.00 | | 472,013.32 |
| 05/26/15 | 14 | State of Florida | fee for medical records | 1229-000 | 14.00 | | 472,027.32 |
| 05/26/15 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 230.29 | | 472,257.61 |
| | | | Accounts paid in May, 2015 | | | | |
| 05/26/15 | 11 | United States Treasury | tax refund | 1224-000 | 783.92 | | 473,041.53 |
| 05/27/15 | 13 | ProAssurance Indemnity Company, Inc. | refund of premium | 1229-000 | 19,239.00 | | 492,280.53 |
| 05/27/15 | 4 | Gail Leach | Account(s) Receivable(s) | 1121-000 | 62.51 | | 492,343.04 |
| | | | Account number 106162 365423-0057 | | | | |
| 05/27/15 | 4 | Gail Leach | Account(s) Receivable(s) | 1121-000 | 62.51 | | 492,405.55 |
| | | | Account number 106162 365423-0056 | | | | |
| 05/27/15 | 4 | Gail Leach | Account(s) Receivable(s) | 1121-000 | 62.51 | | 492,468.06 |
| | | | Account number 106162 365423-0054 | | | | |
| 05/27/15 | 4 | Robert and Cathy Gager | Account(s) Receivable(s) | 1121-000 | 10.00 | | 492,478.06 |
| | | 555 Oak Hollow Drive | Account number 527016 | | | | |
| | | Madison, OH 44057 | | | | | |
| 05/27/15 | 4 | Henry C. Johnson, II | Account(s) Receivable(s) | 1121-000 | 47.85 | | 492,525.91 |
| | | 2223 Green Road | Account number 526680 | | | | |

Page Subtotals        23,794.82          0.00

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: 15-11415 -AIH | Trustee Name: DAVID O. SIMON, TRUSTEE |
| Case Name: UNIVERSITY DERMATOLOGISTS, INC., | Bank Name: BOK Financial |
| | Account Number / CD #: *******4864 Checking |
| Taxpayer ID No: *******7177 | |
| For Period Ending: 02/19/19 | Blanket Bond (per case limit): $ 2,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Cleveland, OH 44121 | | | | | |
| 05/27/15 | 010013 | Paycor | payroll service | 2990-000 | | 820.02 | 491,705.89 |
| | | 4811 Montgomery Road | | | | | |
| | | Cincinnati, OH 45212 | | | | | |
| 05/29/15 | 4 | Key Bank | Account(s) Receivable(s) | 1121-000 | 70,000.00 | | 561,705.89 |
| 05/29/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 705.71 | 561,000.18 |
| 06/02/15 | 4 | Karl J. Wendel | Account(s) Receivable(s) | 1121-000 | 40.00 | | 561,040.18 |
| | | 8825 Arrowood Ct | Account number 133144 | | | | |
| | | Mentor, OH 44060 | | | | | |
| 06/02/15 | 4 | Susan Hart | Account(s) Receivable(s) | 1121-000 | 25.00 | | 561,065.18 |
| | | 686 Mesa Verde Drive | Account number 132961 | | | | |
| | | Barberton, OH 44203 | | | | | |
| 06/02/15 | 010014 | West Coast Dermatology Billers | | 2990-000 | | 8,469.51 | 552,595.67 |
| 06/04/15 | 4 | Susie M. Nagy | Account(s) Receivable(s) | 1121-000 | 50.00 | | 552,645.67 |
| | | P.O. Box 374 | Account number 248614 | | | | |
| | | Conneaut, OH 44030 | | | | | |
| 06/09/15 | 14 | Elk & Elk | Copies | 1229-000 | 14.00 | | 552,659.67 |
| | | | Records provided for Roberta Passe | | | | |
| 06/09/15 | 11 | State of Ohio Taxation Department | Refund of sales and use tax | 1224-000 | 4,513.72 | | 557,173.39 |
| 06/10/15 | 4 | Susie M. Nagy | Account(s) Receivable(s) | 1121-000 | 50.00 | | 557,223.39 |
| | | P.O. Box 374 | Account number 520579 | | | | |
| | | Conneaut, OH 44030 | | | | | |
| 06/10/15 | 4 | HealthSmart Benefit Solutions, Inc. | Account(s) Receivable(s) | 1121-000 | 163.27 | | 557,386.66 |
| | | on behalf of Marti Nieman | Marti Nieman | | | | |
| | | | Account number 521172 | | | | |
| 06/15/15 | 4 | Byron G. Hays | Account(s) Receivable(s) | 1121-000 | 40.80 | | 557,427.46 |
| | | Elizabeth A. Hays | Account number 185844 | | | | |
| | | 16871 Catsden Road | | | | | |
| | | Chagrin Falls, OH 44023 | | | | | |

Page Subtotals 74,896.79 9,995.24

Ver: 21.00a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-11415 -AIH
Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******4864 Checking

Taxpayer ID No: *******7177
For Period Ending: 02/19/19

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/15/15 | 4 | Laura L. Madden<br>4 E. 221st Street<br>Euclid, OH 44123 | Account(s) Receivable(s)<br>Account number 158675 | 1121-000 | 133.36 | | 557,560.82 |
| 06/16/15 | 4 | Sharon K. Nestor<br>David L. Nestor<br>2793 Vincent Drive<br>Norton, OH 44203 | Account(s) Receivable(s)<br>Account number 79458 | 1121-000 | 62.85 | | 557,623.67 |
| 06/16/15 | 4 | George F. Bailey, Jr.<br>88 East Shore Blvd.<br>Timberlake, OH 44096 | Account(s) Receivable(s)<br>Account number 94822 | 1121-000 | 110.64 | | 557,734.31 |
| 06/16/15 | 4 | Marie Harvey<br>1140 Winchell Road<br>Aurora, OH 44202 | Account(s) Receivable(s)<br>Account number 505882 | 1121-000 | 71.77 | | 557,806.08 |
| 06/16/15 | 4 | Alan G. Lipson<br>30751 Ainsworth Drive<br>Pepper Pike, OH 44124 | Account(s) Receivable(s)<br>Account number 147081 | 1121-000 | 20.25 | | 557,826.33 |
| 06/16/15 | 4 | Mark and Emily Holiday<br>2223 W. Bath Road<br>Akron, OH 44333 | Account(s) Receivable(s)<br>Account number 518801 | 1121-000 | 8.63 | | 557,834.96 |
| 06/16/15 | 4 | Amy and John Marzich<br>2993 Benjamin Drive<br>Brunswick, OH 44212 | Account(s) Receivable(s)<br>Account number 107627 | 1121-000 | 14.96 | | 557,849.92 |
| 06/16/15 | 4 | D. Jeffrey Cass<br>220 Ry Road<br>Wadsworth, OH 44281 | Account(s) Receivable(s)<br>Account number 189058 | 1121-000 | 48.17 | | 557,898.09 |
| 06/16/15 | 4 | Fred and Victoria Curran<br>484 Circle Drive<br>Doylestown, OH 44230 | Account(s) Receivable(s)<br>Account number 533161<br><br>On behalf of Dora Williams | 1121-000 | 40.00 | | 557,938.09 |
| 06/16/15 | 4 | Ralph and Anita Lukich | Account(s) Receivable(s) | 1121-000 | 40.00 | | 557,978.09 |

Page Subtotals 550.63 0.00

Ver: 21.00a

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

Case No:        15-11415  -AIH
Case Name:   UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:        DAVID O. SIMON, TRUSTEE
Bank Name:            BOK Financial
Account Number / CD #:      *******4864  Checking

Taxpayer ID No: *******7177
For Period Ending: 02/19/19

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 6090 Middlebrook Blvd. Brook Park, OH 44142 | Account number 530821 | | | | |
| 06/16/15 | 4 | Michael and Susan Lee 3493 Southern Road Richfield, OH 44286 | Account(s) Receivable(s) Account number 58557 | 1121-000 | 1,215.14 | | 559,193.23 |
| 06/16/15 | 4 | Rozelle E. Atkins 2202 Acacia Park Dr., Apt. 2702 Lyndhurst, OH 44124 | Account(s) Receivable(s) Account number 85655 | 1121-000 | 14.37 | | 559,207.60 |
| 06/16/15 | 4 | Laura J. Albaugh Jeffrey L. Albaugh 97 Southwick Drive Bedford, OH 44146 | Account(s) Receivable(s) Account number 167250 | 1121-000 | 40.00 | | 559,247.60 |
| 06/16/15 | 4 | Thomas F. Cochran Margaret M. Cochran 1165 Dorset Ct. Aurora, OH 44202 | Account(s) Receivable(s) Account number 126875 | 1121-000 | 40.00 | | 559,287.60 |
| 06/17/15 | 010015 | Akron General Medical Center | administrative rent | 2410-000 | | 7,500.00 | 551,787.60 |
| 06/18/15 | 4 | Deborah S. Sedgwick 8221 Lanmark Drive Mentor, OH 44060 | Account(s) Receivable(s) Account number 57791 | 1121-000 | 77.00 | | 551,864.60 |
| 06/18/15 | 4 | Michael G. Hardy 7430 Brenel Drive Mentor, OH 44060 | Account(s) Receivable(s) Account number 129014 | 1121-000 | 80.00 | | 551,944.60 |
| 06/18/15 | 4 | Lawrence J. Nichta 4395 Ammon Road Cleveland, OH 44143 | Account(s) Receivable(s) Account number 8453 | 1121-000 | 5.00 | | 551,949.60 |
| 06/18/15 | 4 | Shira S. Toister 4711 Rosita Pl. Tarzana, CA 91356 | Account(s) Receivable(s) Account number 533529 | 1121-000 | 25.31 | | 551,974.91 |
| 06/18/15 | 4 | Jeffrey A. Lown | Account(s) Receivable(s) | 1121-000 | 162.85 | | 552,137.76 |

Page Subtotals    1,659.67    7,500.00

Ver: 21.00a

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

Case No:    15-11415 -AIH
Case Name:    UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177
For Period Ending: 02/19/19

Trustee Name:    DAVID O. SIMON, TRUSTEE
Bank Name:    BOK Financial
Account Number / CD #:    *******4864 Checking

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1595 Pear Pl.<br>Mansfield, OH 44905 | Account number 501925 | | | | |
| * 06/18/15 | | Mr. & Mrs. Rod G. Dulaney<br>2433 Remsen Road<br>Medina, OH 44256 | Account(s) Receivable(s)<br>Account number 180703 | 1121-000 | 153.30 | | 552,291.06 |
| 06/18/15 | 4 | Mr. & Mrs. John King<br>for Lyndsey King<br>3092 Givens Ct.<br>Perry, OH 44081 | Account(s) Receivable(s)<br>Account number 533525 | 1121-000 | 7.49 | | 552,298.55 |
| 06/18/15 | 4 | Stephen Rice<br>3325 Chalfant Road<br>Shaker Hts., OH 44120 | Account(s) Receivable(s)<br>Account number 534436 | 1121-000 | 142.97 | | 552,441.52 |
| 06/18/15 | 4 | Christopher Casey<br>4901 Tuxedo Avenue<br>Parma, OH 44134 | Account(s) Receivable(s)<br>Account number 526811 | 1121-000 | 19.62 | | 552,461.14 |
| 06/18/15 | 4 | Nestor W. Shust<br>4616 Granger Road<br>Fairlawn, OH 44333 | Account(s) Receivable(s)<br>Account number 512311 | 1121-000 | 14.12 | | 552,475.26 |
| * 06/18/15 | 010016 | Keystone Technology Consultants<br>Attn: Billing<br>4125 Medina Road, Ste. 200A<br>Akron, OH 44333 | | 2990-000 | | 3,500.00 | 548,975.26 |
| 06/18/15 | 010017 | Carolyn Sweeney<br>1285 Charter Oak Ln.<br>Westlake, OH 44145 | refund due to overpayment | 8500-000 | | 102.76 | 548,872.50 |
| 06/23/15 | 4 | Kelly B. Sherwin<br>13901 Shaker Blvd., Apt. 5B<br>Cleveland, OH 44120 | Account(s) Receivable(s)<br>Account number 178090 | 1121-000 | 81.20 | | 548,953.70 |
| 06/23/15 | 4 | James and Kym Skerl<br>2064 S. Belvoir Blvd. | Account(s) Receivable(s)<br>Account number 110144 | 1121-000 | 42.94 | | 548,996.64 |
| | | | Page Subtotals | | 461.64 | 3,602.76 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

Ver: 21.00a

Case No:        15-11415  -AIH
Case Name:   UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:      DAVID O. SIMON, TRUSTEE
Bank Name:         BOK Financial
Account Number / CD #:    *******4864  Checking

Taxpayer ID No:  *******7177
For Period Ending: 02/19/19

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Cleveland, OH 44121 | | | | | |
| 06/23/15 | 4 | Gerald and Kathleen Apel<br>P.O. Box 6<br>Newton Falls, OH 44444 | Account(s) Receivable(s)<br>Account numbers 510006 and 509259 | 1121-000 | 182.08 | | 549,178.72 |
| 06/23/15 | 4 | Li and James Swain<br>5080 Boulder Creek Dr.<br>Solon, OH 44139 | Account(s) Receivable(s)<br>Account number 176647 | 1121-000 | 64.19 | | 549,242.91 |
| 06/23/15 | 4 | Kevin Allen<br>582 Red Rock Drive<br>Wadsworth, OH 44281 | Account(s) Receivable(s)<br>Account number 534099 | 1121-000 | 258.27 | | 549,501.18 |
| 06/23/15 | 4 | Jeffrey Eier<br>1205 Buckingham St.<br>Sandusky, OH 44870 | Account(s) Receivable(s)<br>Account number 527972 | 1121-000 | 43.17 | | 549,544.35 |
| 06/23/15 | 4 | William J. Schmitt<br>7336 Roswell Rd., SW<br>Sherrodsville, OH 44675 | Account(s) Receivable(s)<br>Account number 534214 | 1121-000 | 2,468.57 | | 552,012.92 |
| 06/23/15 | 4 | Bobara Pastor<br>30825 Cannon Road<br>Solon, OH 44139 | Account(s) Receivable(s)<br>Account number 22251 | 1121-000 | 39.64 | | 552,052.56 |
| 06/23/15 | 4 | Lora Temple<br>700 Shaker Drive<br>Medina, OH 44256 | Account(s) Receivable(s)<br>Account number 532816 | 1121-000 | 25.00 | | 552,077.56 |
| 06/23/15 | 4 | Mengrong Zou<br>704 5th St., Apt. 10<br>Bowling Green, OH 43402 | Account(s) Receivable(s)<br>Account number 533482 | 1121-000 | 193.81 | | 552,271.37 |
| 06/23/15 | 4 | Linda S. Wilkinson<br>1286 Yellowstone Road<br>Cleveland Hts., OH 44121 | Account(s) Receivable(s)<br>Account number 52934 | 1121-000 | 20.00 | | 552,291.37 |
| 06/23/15 | 4 | Karl J. Wendel<br>8825 Arrowood Ct. | Account(s) Receivable(s)<br>Account number 133144 | 1121-000 | 40.00 | | 552,331.37 |

Page Subtotals        3,334.73        0.00

Ver: 21.00a

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

Case No: 15-11415 -AIH
Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177
For Period Ending: 02/19/19

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******4864 Checking

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Mentor, OH 44060 | | | | | |
| 06/23/15 | 4 | Robert and Faith Suydam 7973 Center St. Mentor, OH 44060 | Account(s) Receivable(s) Account number 77224 | 1121-000 | 22.72 | | 552,354.09 |
| 06/23/15 | 4 | Marco and Erica Costa 22885 Canterbury Lane Shaker Hts., OH 44122 | Account(s) Receivable(s) Account number 530481 | 1121-000 | 40.00 | | 552,394.09 |
| 06/23/15 | 4 | Charles and Rosemary Merchant 311 E. Stonebrooke Ct. Chagrin Falls, OH 44022 | Account(s) Receivable(s) Account number 5375 | 1121-000 | 12.35 | | 552,406.44 |
| 06/23/15 | 4 | Jamie and Wendy Cohen 32231 Meadow Lark Way Pepper Pike, OH 44124 | Account(s) Receivable(s) Account number 165438 | 1121-000 | 243.04 | | 552,649.48 |
| 06/24/15 | 4 | Key Bank | Account(s) Receivable(s) | 1121-000 | 48,000.00 | | 600,649.48 |
| 06/24/15 | 4 | Barbara Torrey 17604 East Brook Trail Chagrin Falls, OH 44023 | Account(s) Receivable(s) Account number 129824 | 1121-000 | 16.45 | | 600,665.93 |
| 06/24/15 | 4 | Rebecca Truden 2481 Arlington Road Cleveland Hts., OH 44118 | Account(s) Receivable(s) Account number 130 | 1121-000 | 46.13 | | 600,712.06 |
| 06/24/15 | 4 | Kevin Rabie 5932 Stumph Road, Apt. 321 Parma, OH 44130 | Account(s) Receivable(s) Account number 502370 | 1121-000 | 67.05 | | 600,779.11 |
| 06/24/15 | 4 | First Federal Credit Control | Account(s) Receivable(s) Funds paid for June, 2015 reporting period | 1121-000 | 881.93 | | 601,661.04 |
| 06/26/15 | 4 | Linda M. Lovell 2442 Sunnybrook Road Mogadore, OH 44260 | Account(s) Receivable(s) Account number 529700 On behalf of Robert Toth | 1121-000 | 383.96 | | 602,045.00 |
| 06/26/15 | 4 | Philip Bomeisl 3965 North Pointe Dr. | Account(s) Receivable(s) Account number 93840 | 1121-000 | 30.00 | | 602,075.00 |

Page Subtotals: 49,743.63     0.00

Ver: 21.00a

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:    15-11415 -AIH
Case Name:    UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No:    *******7177
For Period Ending: 02/19/19

Trustee Name:    DAVID O. SIMON, TRUSTEE
Bank Name:    BOK Financial
Account Number / CD #:    *******4864 Checking

Blanket Bond (per case limit):    $ 2,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Pepper Pike, OH 44124 | | | | | |
| 06/26/15 | 4 | Charles Daroff<br>Abigail Daroff<br>2493 Ginger Wren Road<br>Pepper Pike, OH 44124 | Account(s) Receivable(s)<br>Account number 132983 | 1121-000 | 142.33 | | 602,217.33 |
| 06/26/15 | 4 | Michael Buchheit<br>Ann M. Buchheit<br>2636 Edgehill Road<br>Cleveland Hts., OH 44106 | Account(s) Receivable(s)<br>Account number 105321 | 1121-000 | 34.29 | | 602,251.62 |
| 06/29/15 | 4 | Matthew D. Clemens<br>31699 Trilluim Trl<br>Pepper Pike, OH 44124 | Account(s) Receivable(s)<br>Account number 533175 | 1121-000 | 500.00 | | 602,751.62 |
| 06/29/15 | 4 | Brian Wolovitz<br>3733 Severn Road<br>Cleveland Hts., OH 44118 | Account(s) Receivable(s)<br>Account number 533297 | 1121-000 | 45.77 | | 602,797.39 |
| 06/29/15 | 4 | Marty L. Schonberger, Jr.<br>11205 Hidden Springs Dr.<br>Munson, OH 44024 | Account(s) Receivable(s)<br>Account number 48468 | 1121-000 | 26.84 | | 602,824.23 |
| 06/29/15 | 4 | Edward J. Kerr<br>4098 E. Smith Road<br>Medina, OH 44256 | Account(s) Receivable(s)<br>Account number 532933 | 1121-000 | 128.61 | | 602,952.84 |
| 06/29/15 | 4 | Marie McConnell<br>821 Orchardview Ave.<br>Seven Hills, OH 44131 | Account(s) Receivable(s)<br>Account number 529564 | 1121-000 | 41.61 | | 602,994.45 |
| 06/29/15 | 4 | Lonnie or Ginger Dittrick<br>10229 Mitchell Road<br>Columbia Station, OH 44028 | Account(s) Receivable(s)<br>Account number 164536 | 1121-000 | 112.51 | | 603,106.96 |
| 06/29/15 | 4 | John A. Yirga<br>1156 Hillcreek Lane<br>Gates Mills, OH 44040 | Account(s) Receivable(s)<br>Account number 157891 | 1121-000 | 911.82 | | 604,018.78 |

Page Subtotals    1,943.78    0.00

Ver: 21.00a

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-11415 -AIH | Trustee Name: | DAVID O. SIMON, TRUSTEE |
|---|---|---|---|
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | Bank Name: | BOK Financial |
| | | Account Number / CD #: | *******4864 Checking |
| Taxpayer ID No: | *******7177 | | |
| For Period Ending: | 02/19/19 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/30/15 | | Mr. & Mrs. Rod G. Dulaney 2433 Remsen Road Medina, OH 44256 | Account(s) Receivable(s) Patient paid twice. Therefore, she stopped pay on this check. | 1121-000 | -153.30 | | 603,865.48 |
| 06/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 820.09 | 603,045.39 |
| 07/08/15 | 4 | Michelle Mullett 9050 Mayfield Rd. Chesterland, OH 44026 | Account(s) Receivable(s) Account number 104848 | 1121-000 | 31.01 | | 603,076.40 |
| 07/08/15 | 4 | Donald Cooper 456 Middlestone Way Cuyahoga Falls, OH 44223 | Account(s) Receivable(s) Account number 519912 | 1121-000 | 120.35 | | 603,196.75 |
| 07/08/15 | 4 | Susan Hart 686 Mesa Verde Dr. Barberton, OH 44203 | Account(s) Receivable(s) Account number 132961 | 1121-000 | 25.00 | | 603,221.75 |
| 07/08/15 | 4 | Jordan Samsonas 9830 Broadway Dr. Chagrin Falls, OH 44023 | Account(s) Receivable(s) Account number 179993 | 1121-000 | 247.84 | | 603,469.59 |
| 07/08/15 | 4 | Michael and Ceceile Birchler 29021 Weybridge Dr. Westlake, OH 44145 | Account(s) Receivable(s) Account number 88300 | 1121-000 | 54.66 | | 603,524.25 |
| 07/08/15 | 4 | Robert and Mary Walters 28536 Knickerbocker Rd. Bay Village, OH 44140 | Account(s) Receivable(s) Account number 179564 | 1121-000 | 169.63 | | 603,693.88 |
| 07/08/15 | 4 | Philip Seibel P.O. Box 9215 Canton, OH 44711 | Account(s) Receivable(s) Account number 67382 | 1121-000 | 20.00 | | 603,713.88 |
| 07/08/15 | 4 | Gary Bolinger 4615 Wilburn Dr. South Euclid, OH 44121 | Account(s) Receivable(s) Account number 147476 | 1121-000 | 25.00 | | 603,738.88 |
| 07/08/15 | 4 | Richard Kizys 6115 Creekhaven Dr., Apt. 7 | Account(s) Receivable(s) Account number 169473 | 1121-000 | 78.42 | | 603,817.30 |

| | | | Page Subtotals | | 618.61 | 820.09 | |

Case No:    15-11415 -AIH
Case Name:    UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177
For Period Ending: 02/19/19

Trustee Name:    DAVID O. SIMON, TRUSTEE
Bank Name:    BOK Financial
Account Number / CD #:    *******4864  Checking

Blanket Bond (per case limit):    $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Parma Hts., OH 44130 | | | | | |
| 07/08/15 | 4 | John and Donna Shepherd<br>2325 Maylo Path<br>Akron, OH 44312 | Account(s) Receivable(s)<br>Account number 531034 | 1121-000 | 161.92 | | 603,979.22 |
| 07/08/15 | 4 | James Strasser<br>2591 Robindale Ave.<br>Akron, OH 44312 | Account(s) Receivable(s)<br>Account number 188323 | 1121-000 | 87.97 | | 604,067.19 |
| 07/08/15 | 4 | Robin G. Freedman<br>295 Brookrun Drive<br>Copley, OH 44321 | Account(s) Receivable(s)<br>Account number 505970<br>On behalf of Adam Salzman | 1121-000 | 175.55 | | 604,242.74 |
| 07/08/15 | 4 | Kimberly Rousch<br>3180 Narrows Road<br>Perry, OH 44081 | Account(s) Receivable(s)<br>Account number 133548 | 1121-000 | 80.45 | | 604,323.19 |
| 07/09/15 | 4 | Chris W. Staats<br>Optum Bank Direct Pay | Account(s) Receivable(s)<br>Account number 527895 | 1121-000 | 82.60 | | 604,405.79 |
| 07/09/15 | 4 | David Riccio<br>7555 Ferguson Rd.<br>Kent, OH 44240 | Account(s) Receivable(s)<br>Account  number 126484 | 1121-000 | 108.75 | | 604,514.54 |
| 07/09/15 | 15 | PSKW, LLC<br>1 Crossroads Drive<br>3rd Floor<br>Bedminster, NJ 07921 | rebate | 1229-000 | 203.61 | | 604,718.15 |
| 07/10/15 | 4 | Richard Rowley<br>624-2 Russett Woods Lane<br>Aurora, OH 44202 | Account(s) Receivable(s)<br>Account number 530189 | 1121-000 | 138.42 | | 604,856.57 |
| 07/10/15 | 4 | Jonathan C. Hatch<br>on behalf of Karry Hatch<br>2854 East Overlook Road<br>Cleveland Hts., OH 44118 | Account(s) Receivable(s)<br>Account number 165054<br>on behalf of Karry Hatch | 1121-000 | 81.20 | | 604,937.77 |
| 07/13/15 | 010018 | West Coast Dermatology Billers | billing company | 2990-000 | | 5,003.08 | 599,934.69 |
| | | | Page Subtotals | | 1,120.47 | 5,003.08 | |

Ver: 21.00a

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:    15-11415 -AIH

Case Name:    UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:    DAVID O. SIMON, TRUSTEE

Bank Name:    BOK Financial

Account Number / CD #:    *******4864  Checking

Taxpayer ID No:    *******7177

For Period Ending: 02/19/19

Blanket Bond (per case limit):    $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/14/15 | 4 | Jamal Kassir 7026 Yinger St. Dearborn, MI 48126 | Account(s) Receivable(s) Account number 531665 | 1121-000 | 15.48 | | 599,950.17 |
| 07/14/15 | 4 | Diana J. Watson 803 N. Ridge Rd., W Lorain, OH 44053 | Account(s) Receivable(s) Account number 76857 | 1121-000 | 40.00 | | 599,990.17 |
| 07/14/15 | 4 | Bradley Horning 467 Heimbaugh Road Mogadore, OH 44260 | Account(s) Receivable(s) Account number 515022 | 1121-000 | 710.16 | | 600,700.33 |
| 07/14/15 | 4 | Leslie Holz 25318 Cardington Drive Beachwood, OH 44122 | Account(s) Receivable(s) Account number 178121 | 1121-000 | 19.64 | | 600,719.97 |
| 07/14/15 | 4 | Ronald and Cymthia Ducca on behalf of Ethan Ducca 11540 Blue Teron Trail Chardon, OH 44024 | Account(s) Receivable(s) No account number provided On behalf of Ethan Ducca Treating doctor was Dr. Kassouf | 1121-000 | 39.64 | | 600,759.61 |
| 07/15/15 | 4 | Susie M. Nagy P.O. Box 374 Conneaut, OH 44030 | Account(s) Receivable(s) Account number 248614 | 1121-000 | 50.00 | | 600,809.61 |
| 07/20/15 | 4 | Judy N. Boyce 4401 W. Anderson Road South Euclid, OH 44121 | Account(s) Receivable(s) Account number 11035 | 1121-000 | 95.00 | | 600,904.61 |
| 07/20/15 | 4 | Sarah Klinger 766 Diandrea Dr. Akron, OH 44333 | Account(s) Receivable(s) Account number 104062 | 1121-000 | 18.48 | | 600,923.09 |
| 07/20/15 | 4 | Vivek Dason 1783 McClure Road Monroeville, PA 15146 | Account(s) Receivable(s) Account number 522918 | 1121-000 | 30.33 | | 600,953.42 |
| * 07/20/15 | 010016 | Keystone Technology Consultants Attn: Billing | Stop Payment Reversal STOP PAYMENT | 2990-000 | | -3,500.00 | 604,453.42 |

Page Subtotals    1,018.73    -3,500.00

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 44)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:        15-11415  -AIH
Case Name:   UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:                 DAVID O. SIMON, TRUSTEE
Bank Name:                     BOK Financial
Account Number / CD #:   *******4864  Checking

Taxpayer ID No: *******7177
For Period Ending: 02/19/19

Blanket Bond (per case limit):   $  2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4125 Medina Road, Ste. 200A | | | | | |
| | | Akron, OH  44333 | | | | | |
| 07/20/15 | 010019 | Keystone Technology Consultants | Replaces the June check | 2990-000 | | 3,500.00 | 600,953.42 |
| | | 787 Wye Rd | | | | | |
| | | Akron, OH  44333 | | | | | |
| 07/27/15 | 4 | Susan Hart | Account(s) Receivable(s) | 1121-000 | 25.00 | | 600,978.42 |
| | | 686 Mesa Verde Drive | Account number 132961 | | | | |
| | | Barberton, OH 44203 | | | | | |
| 07/27/15 | 4 | First Federal Credit Control, Inc. | Account(s) Receivable(s) | 1121-000 | 2,736.87 | | 603,715.29 |
| 07/31/15 | 4 | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 910.07 | 602,805.22 |
| 08/03/15 | 4 | Anna Durst | Account(s) Receivable(s) | 1121-000 | 192.00 | | 602,997.22 |
| | | 30099 Jefferson Way | Account number 74297 | | | | |
| | | Westlake, OH 44145 | | | | | |
| 08/03/15 | 4 | Elizabeth M. Jodon-Jacewicz | Account(s) Receivable(s) | 1121-000 | 161.37 | | 603,158.59 |
| | | 765 Dahlia Circle | Account number 534461 | | | | |
| | | Barberton, OH 44203 | | | | | |
| 08/03/15 | 4 | Jeffrey and Heather Ettinger | Account(s) Receivable(s) | 1121-000 | 72.64 | | 603,231.23 |
| | | 22550 Shelburne Road | Account number 186389 | | | | |
| | | Shaker Hts., OH 44122 | | | | | |
| 08/03/15 | 4 | Gail Leach | Account(s) Receivable(s) | 1121-000 | 62.51 | | 603,293.74 |
| | | Richard Leach (payor) | Account number 106162 | | | | |
| 08/05/15 | 14 | OPPT FR Ohioans w/Disabilities | copy fee | 1229-000 | 20.00 | | 603,313.74 |
| 08/06/15 | 16 | Frantz Ward LLP | refunds of retainer | 1229-000 | 12,768.75 | | 616,082.49 |
| 08/10/15 | 4 | Matthew D. Clemens | Account(s) Receivable(s) | 1121-000 | 810.11 | | 616,892.60 |
| | | 31699 Trilluim Trl | Account number 533175 | | | | |
| | | Papper Pike, OH 44124 | | | | | |
| 08/10/15 | 4 | Howard E. Rowen | Account(s) Receivable(s) | 1121-000 | 8.52 | | 616,901.12 |
| | | 1611 S. Green Road | Account  number 2462 | | | | |
| | | South Euclid, OH 44121 | | | | | |

Page Subtotals        16,857.77        4,410.07

Ver: 21.00a

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:           15-11415 -AIH
Case Name:     UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177
For Period Ending: 02/19/19

Trustee Name:        DAVID O. SIMON, TRUSTEE
Bank Name:            BOK Financial
Account Number / CD #:        *******4864  Checking

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/10/15 | 010020 | West Coast Dermatology Billers | | 2990-000 | | 3,254.65 | 613,646.47 |
| 08/18/15 | 4 | Jonathan Price Jamie Price 1137 Jacoby Road Copley, OH 44321 | Account(s) Receivable(s) Account number 157063 | 1121-000 | 10.00 | | 613,656.47 |
| 08/18/15 | 4 | Sally Woznicki 7231 Valley View Hudson, OH 44236 | Account(s) Receivable(s) Account number 141295 | 1121-000 | 98.99 | | 613,755.46 |
| 08/18/15 | 4 | Vladimir Nadtotchi 27000 Bishop Park Dr., #205 Willoughby Hills, OH 44092 | Account(s) Receivable(s) Account number 518398 | 1121-000 | 61.18 | | 613,816.64 |
| 08/18/15 | 4 | Mr. & Mrs. Michael Hackett 9570 Green Valley Drive Mentor, OH 44060 | Account(s) Receivable(s) Account number 140994 | 1121-000 | 62.88 | | 613,879.52 |
| 08/18/15 | 4 | Anne Butler-Mathews 2653 Mull Avenue Copley, OH 44321 | Account(s) Receivable(s) Account number 530716 | 1121-000 | 119.74 | | 613,999.26 |
| 08/18/15 | 4 | James M. Osborne 10160 Sawmill Drive Chardon, OH 44024 | Account(s) Receivable(s) Account number 534382 | 1121-000 | 76.87 | | 614,076.13 |
| 08/19/15 | 4 | Victoria S. Vitale 1742 Chelmsford Road Mayfield Hts., OH 44124 | Account(s) Receivable(s) Account number 534651 | 1121-000 | 37.65 | | 614,113.78 |
| 08/19/15 | 4 | Christina Triplett 935 Owego Street Painesville, OH 44077 | Account(s) Receivable(s) Account number 531880 | 1121-000 | 30.00 | | 614,143.78 |
| 08/20/15 | 4 | Roy G. Parker Susan M. Parker 891 Wallwood Drive Copley, OH 44321 | Account(s) Receivable(s) Account number 44356 | 1121-000 | 6.26 | | 614,150.04 |

Page Subtotals                503.57          3,254.65

Ver: 21.00a

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 46)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 15-11415 -AIH |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., |
| | |
| Taxpayer ID No: | *******7177 |
| For Period Ending: | 02/19/19 |

| | |
|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******4864 Checking |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/20/15 | 4 | Patricia J. Burns<br>John P. Burns<br>746 Grove Avenue<br>Kent, OH 44240 | Account(s) Receivable(s)<br>Account number 510654 | 1121-000 | 42.89 | | 614,192.93 |
| 08/24/15 | 4 | Jason Krecek<br>18580 Claridon Troy Road<br>Hiram, OH 44234 | Account(s) Receivable(s)<br>Account number 507791 | 1121-000 | 42.95 | | 614,235.88 |
| 08/24/15 | 4 | Gregory Hutchings<br>Cheryl Hutchings<br>18650 Parkland Drive<br>Shaker Hts., OH 44122 | Account(s) Receivable(s)<br>Account number 533434 | 1121-000 | 20.00 | | 614,255.88 |
| 08/24/15 | 4 | Susan Hart<br>686 Mesa Verde Dr.<br>Barberton, OH 44203 | Account(s) Receivable(s)<br>Account number 132961 | 1121-000 | 25.00 | | 614,280.88 |
| 08/24/15 | 4 | Cecil and Susan Tout<br>10632 Tudor Circle<br>North Royalton, OH 44133 | Account(s) Receivable(s)<br>Account number 98274 | 1121-000 | 80.45 | | 614,361.33 |
| 08/24/15 | 4 | Raymond and Jennifer Beall<br>10009 Running Brook Drive<br>Parma, OH 44130 | Account(s) Receivable(s)<br>Account number 534347 | 1121-000 | 37.65 | | 614,398.98 |
| 08/24/15 | 4 | Stuart and Stephanie Mabee<br>15535 Raya Oval<br>North Royalton, OH 44133 | Account(s) Receivable(s)<br>Account number 507235 | 1121-000 | 45.00 | | 614,443.98 |
| 08/24/15 | 4 | Craig and Linda Voorman<br>89 Hamden Drive<br>Hudson, OH 44236 | Account(s) Receivable(s)<br>Account number 124724 | 1121-000 | 10.10 | | 614,454.08 |
| 08/24/15 | 4 | Brian and Patricia Dunmire<br>5628 Bay Court<br>Willoughby, OH 44094 | Account(s) Receivable(s)<br>Account number 183154 | 1121-000 | 74.66 | | 614,528.74 |
| 08/25/15 | 4 | Ashley Coleman | Account(s) Receivable(s) | 1121-000 | 25.00 | | 614,553.74 |

| | | | | Page Subtotals | 403.70 | 0.00 | |

Ver: 21.00a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     15-11415 -AIH
Case Name:   UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No:  *******7177
For Period Ending: 02/19/19

Trustee Name:     DAVID O. SIMON, TRUSTEE
Bank Name:      BOK Financial
Account Number / CD #:   *******4864 Checking

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1922 6th St. SW | Account number 532070 | | | | |
| | | Akron, OH 44314 | | | | | |
| 08/25/15 | 4 | Michael W. Powell | Account(s) Receivable(s) | 1121-000 | 16.77 | | 614,570.51 |
| | | 7340 Hayes Blvd. | Account number 104092 | | | | |
| | | Mentor, OH 44060 | | | | | |
| 08/31/15 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 2,295.21 | | 616,865.72 |
| | | | Account period ending August 24, 2015 | | | | |
| 08/31/15 | 4 | Donald Laney | Account(s) Receivable(s) | 1121-000 | 400.76 | | 617,266.48 |
| | | 2381 Lyndon Drive | Account number 533766 | | | | |
| | | Uniontown, OH 44685 | | | | | |
| 08/31/15 | 4 | William Chilton | Account(s) Receivable(s) | 1121-000 | 20.00 | | 617,286.48 |
| | | Kristen Chilton | Account number 111556 | | | | |
| | | 8484 Evergreen Drive | | | | | |
| | | Sagamore Hills, OH 44067 | | | | | |
| 08/31/15 | 4 | Eric Radtke | Account(s) Receivable(s) | 1121-000 | 40.17 | | 617,326.65 |
| | | 38004 Ridge Road | Account number 128175 | | | | |
| | | Willoughby, OH 44094 | | | | | |
| 08/31/15 | 4 | Elizabeth Meckler | Account(s) Receivable(s) | 1121-000 | 248.88 | | 617,575.53 |
| | | 707 Senn Drive | Account number 532885 | | | | |
| | | Tallmadge, OH 44278 | | | | | |
| 08/31/15 | 4 | Meghan Kulaszewski | Account(s) Receivable(s) | 1121-000 | 14.81 | | 617,590.34 |
| | | 2403 Keystone Road | Account number 533808 | | | | |
| | | Parma, OH 44134 | | | | | |
| 08/31/15 | 4 | Todd Graham | Account(s) Receivable(s) | 1121-000 | 15.00 | | 617,605.34 |
| | | Tamara Graham | Account number 534087 | | | | |
| | | 95 Rustic Terrace | | | | | |
| | | Monroe Falls, OH 44262 | | | | | |
| 08/31/15 | 4 | Kelly Donatelli | Account(s) Receivable(s) | 1121-000 | 80.00 | | 617,685.34 |
| | | Mark Donatelli | Account numbers 534119 and 190046 | | | | |
| | | 5412 SW 24th Avenue | | | | | |

Page Subtotals     3,131.60     0.00

Ver: 21.00a

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    15-11415 -AIH
Case Name:    UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No:  *******7177
For Period Ending: 02/19/19

Trustee Name:    DAVID O. SIMON, TRUSTEE
Bank Name:    BOK Financial
Account Number / CD #:  *******4864  Checking

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Cape Coral, FL 33914 | | | | | |
| 08/31/15 | 4 | Lynn Cooperrider | Account(s) Receivable(s) | 1121-000 | 120.01 | | 617,805.35 |
| | | Mark Cooperrider | Account number 141620 | | | | |
| | | 580 Hanford Dr. | | | | | |
| | | Highland Hts., OH 44143 | | | | | |
| 08/31/15 | 4 | Kristie Zappitelli | Account(s) Receivable(s) | 1121-000 | 37.17 | | 617,842.52 |
| | | 7286 Waterfowl Way | Account number 95780 | | | | |
| | | Concord, OH 44077 | | | | | |
| 08/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 907.61 | 616,934.91 |
| 09/01/15 | 4 | Anne L. Staats | Account(s) Receivable(s) | 1121-000 | 200.00 | | 617,134.91 |
| | | | Account number 100130 | | | | |
| 09/01/15 | 4 | John R. Starkey | Account(s) Receivable(s) | 1121-000 | 1,052.95 | | 618,187.86 |
| | | 2694 S Canal Street | Account number 533977 | | | | |
| | | Newton Falls, OH 44444 | | | | | |
| 09/02/15 | 4 | Christian Basson | Account(s) Receivable(s) | 1121-000 | 302.84 | | 618,490.70 |
| | | 4040 Fairway Drive | Account number 527691 | | | | |
| | | Medina, OH 44256 | | | | | |
| 09/02/15 | 4 | Robert Morell | Account(s) Receivable(s) | 1121-000 | 183.83 | | 618,674.53 |
| | | Meggan Morell | Account numbers 190831 and 517775 | | | | |
| | | 8 Deerfield Drive | | | | | |
| | | Chagrin Falls, OH 44022 | | | | | |
| 09/02/15 | 010021 | West Coast Dermatology Billers | | 2990-000 | | 897.46 | 617,777.07 |
| 09/09/15 | 4 | Kevin L. String | Account(s) Receivable(s) | 1121-000 | 213.13 | | 617,990.20 |
| | | 3175 Northwood Drive | Account number 91553 | | | | |
| | | Pepper Pike, OH 44124 | | | | | |
| 09/09/15 | 4 | Christina Jankowski | Account(s) Receivable(s) | 1121-000 | 86.34 | | 618,076.54 |
| | | Daniel Jankowski | Account number 75463 | | | | |
| | | 4137 Fairway Drive | | | | | |
| | | Medina, OH 44256 | | | | | |
| 09/09/15 | 4 | Nathaniel Pendleton | Account(s) Receivable(s) | 1121-000 | 89.88 | | 618,166.42 |

Page Subtotals    2,286.15    1,805.07

Ver: 21.00a

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 49)*

Case No: 15-11415 -AIH
Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177
For Period Ending: 02/19/19

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******4864 Checking

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Elizabeth Pendleton 2552 Stonefield Drive Avon, OH 44011 | Account number 80011 | | | | |
| 09/09/15 | 4 | Joseph Bohms Elaine Feagler 4207 W. 220th Street Fairview Park, OH 44126 | Account(s) Receivable(s) Account number 525747 | 1121-000 | 5.00 | | 618,171.42 |
| 09/09/15 | 4 | Lindsay Sharp 2431 Loyola Road University Hts., OH 44118 | Account(s) Receivable(s) Account number 534491 | 1121-000 | 82.62 | | 618,254.04 |
| 09/09/15 | 17 | Heartland Payment Systems, Inc. | refund of post-petition fees | 1229-000 | 1,671.40 | | 619,925.44 |
| 09/15/15 | 4 | Christine K. Sparrow 17310 Wood AcreTrail Chagrin Falls, OH 44023 | Account(s) Receivable(s) Account number 506916 | 1121-000 | 16.24 | | 619,941.68 |
| 09/15/15 | 4 | Susie Nagy P.O. Box 374 Conneaut, OH 44030 | Account(s) Receivable(s) Account numbers 520479 and 248164 (may be 248614) | 1121-000 | 100.00 | | 620,041.68 |
| 09/15/15 | 4 | Michele Mullett 9050 Mayfield Road Chesterland, OH 44026 | Account(s) Receivable(s) Account number 104848 | 1121-000 | 70.00 | | 620,111.68 |
| 09/15/15 | 4 | Susan Hart 686 Mesa Verde Drive Barberton, OH 44203 | Account(s) Receivable(s) Account number 132961 | 1121-000 | 25.00 | | 620,136.68 |
| 09/15/15 | 4 | Scott Foreman Joyce Foreman 4390 Parrot Road, NW Strasburg, OH 44680 | Account(s) Receivable(s) Account number 521310 | 1121-000 | 58.00 | | 620,194.68 |
| 09/17/15 | 4 | Gary D. Helf 12395 Painesville Warren Road Concord, OH 44077 | Account(s) Receivable(s) Account number 529672 | 1121-000 | 28.49 | | 620,223.17 |

Page Subtotals 2,056.75 0.00

Ver: 21.00a

LFORM24
UST Form 101-7-TDR (10/1/2010) (Page: 50)

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-11415 -AIH | Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | Bank Name: | BOK Financial |
| | | Account Number / CD #: | *******4864 Checking |

| Taxpayer ID No: | *******7177 | |
| For Period Ending: | 02/19/19 | Blanket Bond (per case limit): $ 2,000,000.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/17/15 | 4 | Jennifer and Patrick Healy 4627 Wilburn Drive South Euclid, OH 44121 | Account(s) Receivable(s) Account number 501871 | 1121-000 | 47.20 | | 620,270.37 |
| 09/17/15 | 4 | Christine Heft 4038 Gardiner Run Copley, OH 44321 | Account(s) Receivable(s) Account number 108444 | 1121-000 | 80.97 | | 620,351.34 |
| 09/21/15 | 4 | OPPT FR OHIOANS W/DISABILITIES | Account(s) Receivable(s) Shally T. Rossman SS# xxx-xx-8206 | 1121-000 | 20.00 | | 620,371.34 |
| 09/21/15 | 4 | G. L. Gackowski 6434 Goebel Drive Parma, OH 44134 | Account(s) Receivable(s) Account number 529398 | 1121-000 | 14.37 | | 620,385.71 |
| 09/21/15 | 4 | David Strauss 8201 Lanmark Drive Mentor, OH 44060 | Account(s) Receivable(s) Account number 61420 (paid in full per Trustee) | 1121-000 | 113.00 | | 620,498.71 |
| 09/24/15 | 4 | First Federal Credit Control | Account(s) Receivable(s) Funds collected for reporting period of September, 2015 | 1121-000 | 4,209.76 | | 624,708.47 |
| 09/28/15 | 4 | Kevin Marlow 35431 Ridge Road Willoughby, OH 44094 | Account(s) Receivable(s) Account number 528823 | 1121-000 | 43.17 | | 624,751.64 |
| 09/28/15 | 4 | Ryan Andrews 18928 Inglewood Avenue Rocky River, OH 44116 | Account(s) Receivable(s) Account number 531069 | 1121-000 | 308.79 | | 625,060.43 |
| 09/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 890.63 | 624,169.80 |
| 10/01/15 | 4 | Karen Anne Carroll | Account(s) Receivable(s) OPPT FR Ohioans w/Disabilities SS#: xxx-xx-7529 | 1121-000 | 20.00 | | 624,189.80 |
| 10/02/15 | 010022 | West Coast Dermatology Billers 125 Oxford Road Casselberry, FL 32730 | | 2990-000 | | 1,562.10 | 622,627.70 |

Page Subtotals  4,857.26  2,452.73

Ver: 21.00a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-11415 -AIH
Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177
For Period Ending: 02/19/19

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******4864  Checking

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/12/15 | 4 | Steven C. Wheatley 120 Park Street Wadsworth, OH 44281 | Account(s) Receivable(s) Account number 510514 | 1121-000 | 148.50 | | 622,776.20 |
| | 10/12/15 | 4 | Susan Hart 686 Mesa Verde Druive Barberton, OH 44203 | Account(s) Receivable(s) Account  number 132961 | 1121-000 | 25.00 | | 622,801.20 |
| | 10/12/15 | 4 | Kenzie Bort pd by Jody Wolf 3697 Indiana St. Perry, OH 44081 | Account(s) Receivable(s) Account number 502261 | 1121-000 | 46.97 | | 622,848.17 |
| * | 10/15/15 | 010023 | University Suburban Real Estate Ltd. | | 2410-000 | | 12,698.80 | 610,149.37 |
| | 10/15/15 | 010024 | Twin Towers Ltd. | | 2410-000 | | 5,000.00 | 605,149.37 |
| | 10/19/15 | 010025 | KeyBank National Association | document production | 2990-000 | | 31.15 | 605,118.22 |
| | 10/27/15 | 4 | First Federal Credit Control | Account(s) Receivable(s) Funds collected for reporting period of October, 2015 | 1121-000 | 1,607.61 | | 606,725.83 |
| | 10/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 926.67 | 605,799.16 |
| | 11/03/15 | 4 | Susie M. Nagy P.O. Box 374 Conneaut, OH 44030 | Account(s) Receivable(s) Account number 248614 | 1121-000 | 80.00 | | 605,879.16 |
| | 11/03/15 | 010026 | Mentor Medical Campus Physician Bldg LLC | | 2410-000 | | 3,307.05 | 602,572.11 |
| | 11/09/15 | 18 | Ohio Dept. of Jobs and Family Services | refund of taxes | 1221-000 | 68.87 | | 602,640.98 |
| | 11/20/15 | 010027 | Highmark Blue Shield Cashier PO Box 890150 Camp Hill, PA  17011-9774 | erroneous post-petition payment Erroneous post petition payment from insurer | 8500-002 | | 280.89 | 602,360.09 |
| * | 11/23/15 | 4 | Mark and Michelle Mendes 3085 Farimount Blvd Cleveland Hts., OH  44118 | Account(s) Receivable(s) Account number 120103 | 1121-000 | 198.80 | | 602,558.89 |
| | 11/25/15 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 2,611.47 | | 605,170.36 |

Page Subtotals      4,787.22        22,244.56

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 52)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-11415 -AIH | | Trustee Name: | DAVID O. SIMON, TRUSTEE |
|---|---|---|---|---|
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | | Bank Name: | BOK Financial |
| | | | Account Number / CD #: | *******4864  Checking |
| Taxpayer ID No: | *******7177 | | | |
| For Period Ending: | 02/19/19 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/25/15 | 4 | Brian Polick | Account(s) Receivable(s) Account number 69902 | 1121-000 | 100.00 | | 605,270.36 |
| | 11/30/15 | 4 | Milton Motsco 303 Center Road Bedford, OH 44146 | Account(s) Receivable(s) Account number 533255 | 1121-000 | 77.59 | | 605,347.95 |
| | 11/30/15 | 010028 | Keystone Technoloby Consultants 787 Wye Road Akron, OH  44333 | | 2990-000 | | 3,627.50 | 601,720.45 |
| | 11/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 887.80 | 600,832.65 |
| * | 12/02/15 | 4 | Mark and Michelle Mendes 3085 Farimount Blvd Cleveland Hts., OH  44118 | Account(s) Receivable(s) Check is being returned NSF | 1121-000 | -198.80 | | 600,633.85 |
| | 12/02/15 | 4 | Mark Mendes Michelle Mendes 3085 Fairmount Blvd. Cleveland Hts., OH 44118 | Account(s) Receivable(s) Account number 120103 | 1121-000 | 198.80 | | 600,832.65 |
| | 12/09/15 | 4 | Philip Lam Sharon Lam 11921 Gelb Avenue Hartville, OH 44632 | Account(s) Receivable(s) Account number 533939 | 1121-000 | 201.78 | | 601,034.43 |
| | 12/11/15 | 4 | Susie M. Nagy P.O. Box 374 Conneaut, OH 44030 | Account(s) Receivable(s) Account number 248614 | 1121-000 | 100.00 | | 601,134.43 |
| * | 12/17/15 | 010029 | Dodd, L'Hommedieu & McGrievy, LLC | | 3210-000 | | 29,667.00 | 571,467.43 |
| * | 12/17/15 | 010029 | Dodd, L'Hommedieu & McGrievy, LLC | VOID wrong paper | 3210-000 | | -29,667.00 | 601,134.43 |
| * | 12/17/15 | 010030 | Dodd, L'Hommedieu & McGrievy, LLC | | 3220-000 | | 80.84 | 601,053.59 |
| * | 12/17/15 | 010030 | Dodd, L'Hommedieu & McGrievy, LLC | VOID wrong paper | 3220-000 | | -80.84 | 601,134.43 |
| | | | | Page Subtotals | | 479.37 | 4,515.30 | |

Ver: 21.00a

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:     15-11415  -AIH
Case Name:   UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:        DAVID O. SIMON, TRUSTEE
Bank Name:           BOK Financial
Account Number / CD #:  *******4864  Checking

Taxpayer ID No:  *******7177
For Period Ending: 02/19/19

Blanket Bond (per case limit):  $  2,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/17/15 | 010031 | Ohio Department of Taxation<br>Sales Tax Claim | sales tax | 2820-000 | | 2,305.39 | 598,829.04 |
| * | 12/17/15 | 010031 | Ohio Department of Taxation<br>Sales Tax Claim | sales tax<br>wrong paper | 2820-000 | | -2,305.39 | 601,134.43 |
| * | 12/17/15 | 010032 | Ohio Department of Taxation<br>CAT | cat tax | 2820-000 | | 26,436.34 | 574,698.09 |
| * | 12/17/15 | 010032 | Ohio Department of Taxation<br>CAT | cat tax<br>wrong paper | 2820-000 | | -26,436.34 | 601,134.43 |
| | 12/17/15 | 010033 | Brian R. Greene | | 3410-000 | | 17,630.25 | 583,504.18 |
| | 12/17/15 | 010034 | Dodd, L'Hommedieu & McGrievy, LLC | | 3210-000 | | 29,667.00 | 553,837.18 |
| | 12/17/15 | 010035 | Dodd, L'Hommedieu & McGrievy, LLC | | 3220-000 | | 80.84 | 553,756.34 |
| | 12/17/15 | 010036 | Ohio Department of Taxation<br>Sales Tax Claim | sales tax | 2820-000 | | 2,305.39 | 551,450.95 |
| | 12/17/15 | 010037 | Ohio Department of Taxation<br>CAT | cat tax | 2820-000 | | 26,436.34 | 525,014.61 |
| | 12/17/15 | 010038 | Frederic P. Schwieg | | 3210-000 | | 30,270.00 | 494,744.61 |
| | 12/17/15 | 010039 | Frederic P. Schwieg | | 3220-000 | | 367.60 | 494,377.01 |
| | 12/17/15 | 010040 | Lauren A. Helbling | | 2100-000 | | 44,174.27 | 450,202.74 |
| * | 12/17/15 | 010041 | Lauren A. Helbling | | 2200-000 | | 2,947.02 | 447,255.72 |
| * | 12/18/15 | 010023 | University Suburban Real Estate Ltd. | Stop Payment Reversal<br>STOP PAYMENT | 2410-000 | | -12,698.80 | 459,954.52 |
| | 12/21/15 | 010042 | University Suburban Real Estate LTD | | 2410-000 | | 12,698.80 | 447,255.72 |
| | 12/21/15 | 010043 | Primetime Health Plan | refund of incorrect payment<br>reduced the 6/24/15 wire in compensation figures | 8500-002 | | 57.94 | 447,197.78 |
| | 12/22/15 | 010044 | Insurance Partners Agency, Inc.<br>26865 Center Ridge Road<br>Westlake, OH  44145 | Bond Premium | 2300-000 | | 774.97 | 446,422.81 |
| | 12/29/15 | 4 | FFCC | Account(s) Receivable(s)<br>Accounts receivable for December, 2015 | 1121-000 | 7,305.59 | | 453,728.40 |

Page Subtotals        7,305.59        154,711.62

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 54)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 15-11415 -AIH | Trustee Name: DAVID O. SIMON, TRUSTEE |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | Bank Name: BOK Financial |
| | | Account Number / CD #: *******4864 Checking |
| Taxpayer ID No: *******7177 | | |
| For Period Ending: 02/19/19 | | Blanket Bond (per case limit): $ 2,000,000.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/29/15 | 9 | Cleveland Dermatology Group, LLC | Patient Notice fee | 1129-000 | 4,286.00 | | 458,014.40 |
| 12/29/15 | 19 | Ohio Department of Commerce | unclaimed funds | 1221-000 | 567.67 | | 458,582.07 |
| 12/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 880.08 | 457,701.99 |
| 01/02/16 | 010045 | Gary Lichten | post-bankruptcy services incorrectly paid to this estate. Refunding to correct party. deducted the compensable from the 6/24/15 deposit from Key Bank | 8500-002 | | 57.94 | 457,644.05 |
| 01/02/16 | 010046 | Eric B. Baud | Post-bankrutpcy services paid to wrong party. Refunding to correct party. Reduced the compensable from the 6/24/15 Key Bank deposit to account for these funds. | 8500-002 | | 41.96 | 457,602.09 |
| 01/08/16 | 4 | Key Bank | Account(s) Receivable(s) Compensable reduced for return of non-estate funds from various insurers who proved that they had mistakenly paid UDI. | 1121-000 | 80,715.98 | | 538,318.07 |
| 01/12/16 | 9 | Allied Dermatology and Skin Surgery | SALE OF BUSINESS | 1129-000 | 8,572.00 | | 546,890.07 |
| 01/13/16 | 4 | Joellen Jubara 4418 Folkstone Cir. Uniontown, OH 44685 | Account(s) Receivable(s) Account number 511037 | 1121-000 | 218.31 | | 547,108.38 |
| 01/13/16 | 4 | Patrick Thomas | Account(s) Receivable(s) Account number 186692 | 1121-000 | 182.70 | | 547,291.08 |
| 01/19/16 | 4 | Craig Shopneck, Capter 13 Trustee Bankruptcy Estate of Kenneth and Nancy Mathews 15-12855 | Account(s) Receivable(s) Bankruptcy Estate of Kenneth and Nancy Mathews 15-12855 | 1121-000 | 12.47 | | 547,303.55 |
| 01/26/16 | 4 | Key Bank | Account(s) Receivable(s) Funds deposited into KeyBank before account could be closed completely | 1121-000 | 114.40 | | 547,417.95 |
| 01/26/16 | 4 | Susie M. Nagy P.O. Box 374 Conneaut, OH 44030 | Account(s) Receivable(s) Account number 248614 | 1121-000 | 100.00 | | 547,517.95 |
| | | | Page Subtotals | | 94,769.53 | 979.98 | |

Ver: 21.00a

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 15-11415 -AIH | |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | |

| | |
|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******4864 Checking |

| | |
|---|---|
| Taxpayer ID No: | *******7177 |
| For Period Ending: | 02/19/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/28/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 3,535.45 | | 551,053.40 |
| | | | | Reporting period January, 2016 | | | | |
| | 01/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 863.12 | 550,190.28 |
| | 02/08/16 | 12 | American Express | refund | 1229-000 | 20.00 | | 550,210.28 |
| * | 02/10/16 | 010041 | Lauren A. Helbling | VOID | 2200-000 | | -2,947.02 | 553,157.30 |
| | | | | wrong amount | | | | |
| | 02/10/16 | 010047 | U.S. Treasury | 2015 income tax | 2810-000 | | 170,648.00 | 382,509.30 |
| | 02/10/16 | 010048 | Lauren A. Helbling | trsutee expense | 2200-000 | | 2,747.02 | 379,762.28 |
| | 02/12/16 | 010049 | Bath Akron Fairlawn JEDD | income tax 2015 | 2820-000 | | 2,603.00 | 377,159.28 |
| | | | JEDD Income Tax | | | | | |
| | | | P.O. Box 80538 | | | | | |
| | | | Akron, OH 44308 | | | | | |
| | 02/12/16 | 010050 | City of Parma | EIN 34-1287177 | 2820-000 | | 835.00 | 376,324.28 |
| | | | Taxation Division | Form Z balance due for year ended 12/31/15 | | | | |
| | | | PO Box 94734 | | | | | |
| | | | Cleveland, OH 44101-4734 | | | | | |
| | 02/12/16 | 010051 | RITA | EIN 34-1287177 | 2820-000 | | 5,331.00 | 370,993.28 |
| | | | Regional Income Tax Agency | Form 27 blance due for the year ended 12/31/15 | | | | |
| | | | PO Box 89475 | | | | | |
| | | | Cleveland, OH 44101-6475 | | | | | |
| | 02/19/16 | 010052 | ROJW | refund of non-estate funds inadvert | 8500-002 | | 110.89 | 370,882.39 |
| | | | Health Care Support | | | | | |
| | | | 25 Columbia Heights | | | | | |
| | | | Brooklyn NY 11201 | | | | | |
| | 02/22/16 | 4 | Susie Nagy | Account(s) Receivable(s) | 1121-000 | 100.00 | | 370,982.39 |
| | | | P.O. Box 374 | Account number 248614 | | | | |
| | | | Conneaut, OH 44030 | | | | | |
| | 02/22/16 | 15 | Healthcomp, Inc. | rebate | 1229-000 | 51.04 | | 371,033.43 |
| | 02/24/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 4,440.23 | | 375,473.66 |

| | | |
|---|---|---|
| Page Subtotals | 8,146.72 | 180,191.01 |

Ver: 21.00a

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  15-11415 -AIH
Case Name:  UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No:  *******7177
For Period Ending: 02/19/19

Trustee Name:  DAVID O. SIMON, TRUSTEE
Bank Name:  BOK Financial
Account Number / CD #:  *******4864  Checking

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Reporting period February, 2016 | | | | |
| 02/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 648.49 | 374,825.17 |
| 03/22/16 | 010053 | Iron Mountain | destruction of records | 2410-000 | | 7,758.80 | 367,066.37 |
| 03/24/16 | 4 | Federated Mutual Insurance Company P.O. Box 991/HC01 Owatonna, MN 55060 | Account(s) Receivable(s) Patient name: Gregory Hiltebrant | 1121-000 | 43.09 | | 367,109.46 |
| 03/28/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) March, 2016 Reporting Period | 1121-000 | 1,645.71 | | 368,755.17 |
| 03/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 560.85 | 368,194.32 |
| 04/05/16 | 010054 | UnitedHealthcare | non-estate funds | 8500-002 | | 47.20 | 368,147.12 |
| 04/13/16 | 4 | Dennis Cornacchione 361 E. 288th Street Willowick, OH 44095 | Account(s) Receivable(s) Account number 533981 | 1121-000 | 59.32 | | 368,206.44 |
| 04/14/16 | 4 | Susie M. Nagy P.O. Box 374 Conneaut, OH 44030 | Account(s) Receivable(s) Account number 248614 | 1121-000 | 100.00 | | 368,306.44 |
| 04/14/16 | 4 | Craig Shopneck, Chpt 13 Trustee Estate of Spivey (15-12543) | Account(s) Receivable(s) | 1121-000 | 10.46 | | 368,316.90 |
| 04/20/16 | 010055 | KeyBank | Refund non-estate assets for InHealth to KeyBank lockbox | 8500-002 | | 74.25 | 368,242.65 |
| 04/25/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) Reporting Period April, 2016 | 1121-000 | 1,887.74 | | 370,130.39 |
| 04/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 532.68 | 369,597.71 |
| 05/20/16 | 4 | Susie M. Nagy P.O. Box 374 Conneaut, OH 44030 | Account(s) Receivable(s) Account number 284614 | 1121-000 | 50.00 | | 369,647.71 |
| 05/26/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) For period May, 2016 | 1121-000 | 2,036.77 | | 371,684.48 |
| 05/31/16 | 010056 | Iron Mountain | additional charge for glass slides | 2410-000 | | 2,700.00 | 368,984.48 |
| | | | Page Subtotals | | 5,833.09 | 12,322.27 | |

Ver: 21.00a

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 57)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-11415 -AIH

Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177

For Period Ending: 02/19/19

Trustee Name: DAVID O. SIMON, TRUSTEE

Bank Name: BOK Financial

Account Number / CD #: *******4864 Checking

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 547.75 | 368,436.73 |
| | 06/28/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) June, 2016 reporting period | 1121-000 | 810.47 | | 369,247.20 |
| | 06/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 530.15 | 368,717.05 |
| | 07/13/16 | 4 | Susie Nagy P.O. Box 374 Conneaut, OH 44030 | Account(s) Receivable(s) Account number 248614 | 1121-000 | 50.00 | | 368,767.05 |
| | 07/25/16 | 010057 | Paycor, Inc. | pay roll report for 2014 | 2990-000 | | 216.00 | 368,551.05 |
| | 07/26/16 | 4 | Craig Shopneck, Chpt 13 Trustee Estate of Mathews 15-12855 | Account(s) Receivable(s) | 1121-000 | 10.56 | | 368,561.61 |
| | 07/29/16 | 4 | FIRST FEDERAL CREDIT CONTROL | Account(s) Receivable(s) July, 2016 Reporting Period | 1121-000 | 427.01 | | 368,988.62 |
| | 07/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 546.53 | 368,442.09 |
| | 08/22/16 | 4 | Susie Nagy P.O. Box 374 Conneaut, OH 44030 | Account(s) Receivable(s) Account number 248614 | 1121-000 | 50.00 | | 368,492.09 |
| | 08/29/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) Reporting period August, 2016 | 1121-000 | 978.02 | | 369,470.11 |
| | 08/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 546.09 | 368,924.02 |
| | 09/21/16 | 010058 | SRS Software, LLC | admin claim per court order | 2990-000 | | 4,401.50 | 364,522.52 |
| | 09/27/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) Reporting Period September, 2016 | 1121-000 | 569.27 | | 365,091.79 |
| | 09/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 529.21 | 364,562.58 |
| * | 10/21/16 | | INTERNAL REVENUE SERVICE PO BOX 21125 PHILADELPHIA, PA 19114 | MEDICARE TAX | 5300-000 | | 346.44 | 364,216.14 |
| * | 10/21/16 | | INTERNAL REVENUE SERVICE PO BOX 21125 PHILADELPHIA, PA 19114 | MEDICARE MATCH | 5800-000 | | 346.44 | 363,869.70 |

Page Subtotals 2,895.33 8,010.11

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 15-11415 -AIH | |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | |

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******4864  Checking

Taxpayer ID No: *******7177
For Period Ending: 02/19/19

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/21/16 | | INTERNAL REVENUE SERVICE PO BOX 21125 PHILADELPHIA, PA  19114 | SOCIAL SECURITY | 5300-000 | | 1,481.31 | 362,388.39 |
| * 10/21/16 | | INTERNAL REVENUE SERVICE PO BOX 21125 PHILADELPHIA, PA  19114 | SS FICA MATCH | 5800-000 | | 1,481.31 | 360,907.08 |
| * 10/21/16 | | INTERNAL REVENUE SERVICE PO BOX 21125 PHILADELPHIA, PA  19114 | Federal Income Tax | 5300-000 | | 4,778.44 | 356,128.64 |
| * 10/21/16 | 010059 | OHIO DEPT OF TAXATION PO BOX 530 COLUMBUS, OH  43266-0030 | OHIO TAX | 5300-000 | | 716.77 | 355,411.87 |
| * 10/21/16 | 010060 | Regional Income Tax Agency PO Box 477900 Broadview Hts., OH  44147 | S EUCLID | 5300-000 | | 127.29 | 355,284.58 |
| * 10/21/16 | 010061 | JEDDS PO Box 80538 Akron, OH  44038 | Akron | 5300-000 | | 219.15 | 355,065.43 |
| * 10/21/16 | 010062 | City of PARMA Div of Taxation 6611 Ridge Rd Parma, OH  44129 | Parma | 5300-000 | | 127.07 | 354,938.36 |
| * 10/21/16 | 010063 | Regional Income Tax Agency PO Box 477900 Broadviwe Hts., OH  44147-7900 | RITA FOR WESTLAKE | 5300-000 | | 15.76 | 354,922.60 |
| * 10/21/16 | 010064 | Regional Income Tax Agency PO Box 477900 Broadview Hts., OH  44147 | Cleveland Hts Div Tax | 5300-000 | | 37.23 | 354,885.37 |
| * 10/21/16 | 010065 | Hardesty, Anna 284 E Baird Ave | Claim 000001, Payment 100.00000% | | | 267.92 | 354,617.45 |

Page Subtotals     0.00     9,252.25

Ver: 21.00a

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:     15-11415 -AIH
Case Name:    UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No:  *******7177
For Period Ending: 02/19/19

Trustee Name:    DAVID O. SIMON, TRUSTEE
Bank Name:     BOK Financial
Account Number / CD #:  *******4864 Checking

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Barberton OH 44203 | | | | | |
| | | | Claim    266.31 | 5300-000 | | | |
| | | | Interest    1.61 | 7990-000 | | | |
| * 10/21/16 | 010066 | Maria J. Keeler 3410 Chestnut Hill Dr. Medina, OH 44256 | Claim 000002, Payment 100.00000% | | | 2,985.35 | 351,632.10 |
| | | | Claim    2,967.39 | 5300-000 | | | |
| | | | Interest    17.96 | 7990-000 | | | |
| * 10/21/16 | 010067 | Lewis, Kyle 1429 Lander Road Cleveland OH 44124 | Claim 000003, Payment 100.00000% | | | 1,117.10 | 350,515.00 |
| | | | Claim    1,110.38 | 5300-000 | | | |
| | | | Interest    6.72 | 7990-000 | | | |
| * 10/21/16 | 010068 | Nemeth, Marianna 2140 Bellus Rd Hinckley OH 44233 | Claim 000004, Payment 100.00000% | | | 1,001.27 | 349,513.73 |
| | | | Claim    995.25 | 5300-000 | | | |
| | | | Interest    6.02 | 7990-000 | | | |
| * 10/21/16 | 010069 | McDicken, Susan 12929 Vincent Dr. Chesterland OH 44026 | Claim 000005, Payment 100.00000% | | | 1,114.76 | 348,398.97 |
| | | | Claim    1,108.08 | 5300-000 | | | |
| | | | Interest    6.68 | 7990-000 | | | |
| * 10/21/16 | 010070 | Esquivel, Debra 2035 Presidential Pkwy Twinsburg OH 44087 | Claim 000007, Payment 100.00000% | | | 1,883.17 | 346,515.80 |
| | | | Claim    1,871.80 | 5300-000 | | | |
| | | | Interest    11.37 | 7990-000 | | | |
| * 10/21/16 | 010071 | Brenn, Kelly | Claim 000010, Payment 100.00000% | | | 1,524.51 | 344,991.29 |

Page Subtotals    0.00    9,626.16

Ver: 21.00a

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:      15-11415  -AIH
Case Name:  UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:      DAVID O. SIMON, TRUSTEE
Bank Name:        BOK Financial
Account Number / CD #:   *******4864  Checking

Taxpayer ID No: *******7177
For Period Ending: 02/19/19

Blanket Bond (per case limit):  $  2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5876 Bolender Road Akron OH 44319 | | | | | |
| | | | Claim          1,515.37 | 5300-000 | | | |
| | | | Interest            9.14 | 7990-000 | | | |
| * 10/21/16 | 010072 | Orlando, Marlene 29516 Robert St Wickliffe OH 44092 | Claim 000011, Payment 100.00000% | | | 823.21 | 344,168.08 |
| | | | Claim             818.24 | 5300-000 | | | |
| | | | Interest            4.97 | 7990-000 | | | |
| * 10/21/16 | 010073 | Kovacik, Judith 19832 Winding Trail Strongsville OH 44149 | Claim 000014, Payment 100.00000% | | | 586.41 | 343,581.67 |
| | | | Claim             582.92 | 5300-000 | | | |
| | | | Interest            3.49 | 7990-000 | | | |
| * 10/21/16 | 010074 | Boston, Janice 2548 Congo Street Akron OH 44305 | Claim 000015, Payment 100.00000% | | | 728.09 | 342,853.58 |
| | | | Claim             723.71 | 5300-000 | | | |
| | | | Interest            4.38 | 7990-000 | | | |
| * 10/21/16 | 010075 | Denise Womack 1180 Orchard Hts. Dr. Mayfield Heights, OH 44124 | Claim 000018, Payment 100.00000% | | | 759.72 | 342,093.86 |
| | | | Claim             755.17 | 5300-000 | | | |
| | | | Interest            4.55 | 7990-000 | | | |
| * 10/21/16 | 010076 | Hague, Patricia 17022 Parklane Dr Strongsville OH 44136 | Claim 000020, Payment 100.00000% | | | 712.20 | 341,381.66 |
| | | | Claim             707.90 | 5300-000 | | | |
| | | | Interest            4.30 | 7990-000 | | | |

Page Subtotals                    0.00              3,609.63

Ver: 21.00a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: 15-11415 -AIH | Trustee Name: DAVID O. SIMON, TRUSTEE |
| Case Name: UNIVERSITY DERMATOLOGISTS, INC., | Bank Name: BOK Financial |
| | Account Number / CD #: *******4864 Checking |
| Taxpayer ID No: *******7177 | |
| For Period Ending: 02/19/19 | Blanket Bond (per case limit): $ 2,000,000.00 |
| | Separate Bond (if applicable): |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| * 10/21/16 | 010077 | Bitner, Diane<br>26 Morningside Dr<br>Chagrin Falls OH 44022 | Claim 000037, Payment 100.00000% | | | 292.71 | 341,088.95 |
| | | | Claim 290.96 | 5300-000 | | | |
| | | | Interest 1.75 | 7990-000 | | | |
| * 10/21/16 | 010078 | Goode, Andria<br>283 E. North Street<br>Akron OH 44304 | Claim 000039, Payment 100.00000% | | | 456.35 | 340,632.60 |
| | | | Claim 453.60 | 5300-000 | | | |
| | | | Interest 2.75 | 7990-000 | | | |
| * 10/21/16 | 010079 | Sandra K. Kocher<br>5986 Easy Pace Circle NW<br>Canton, OH 44718 | Claim 000050, Payment 100.00000% | | | 1,136.24 | 339,496.36 |
| | | | Claim 1,129.40 | 5300-000 | | | |
| | | | Interest 6.84 | 7990-000 | | | |
| * 10/21/16 | 010080 | Boresz, Marjorie<br>11271 Nicole's Way<br>Chardon, OH 44024 | Claim 000051, Payment 100.00000% | | | 620.30 | 338,876.06 |
| | | | Claim 616.58 | 5300-000 | | | |
| | | | Interest 3.72 | 7990-000 | | | |
| * 10/21/16 | 010081 | Hulec, Karen<br>26080 Hickory Lane<br>Olmsted Falls OH 44138 | Claim 000068, Payment 100.00000% | | | 130.40 | 338,745.66 |
| | | | Claim 129.62 | 5300-000 | | | |
| | | | Interest 0.78 | 7990-000 | | | |
| * 10/24/16 | | INTERNAL REVENUE SERVICE<br>PO BOX 21125<br>PHILADELPHIA, PA 19114 | MEDICARE TAX<br>error | 5300-000 | | -346.44 | 339,092.10 |
| * 10/24/16 | | INTERNAL REVENUE SERVICE | MEDICARE MATCH | 5800-000 | | -346.44 | 339,438.54 |

Page Subtotals     0.00     1,943.12

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 62)*

Case No:      15-11415  -AIH

Case Name:   UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177

For Period Ending: 02/19/19

Trustee Name:      DAVID O. SIMON, TRUSTEE

Bank Name:         BOK Financial

Account Number / CD #:    *******4864  Checking

Blanket Bond (per case limit):   $  2,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PO BOX 21125 | error | | | | |
| | | | PHILADELPHIA, PA  19114 | | | | | |
| | 10/24/16 | | INTERNAL REVENUE SERVICE | MEDICARE TAX | 5300-000 | | 346.44 | 339,092.10 |
| | | | PO BOX 21125 | | | | | |
| | | | PHILADELPHIA, PA  19114 | | | | | |
| | 10/24/16 | | INTERNAL REVENUE SERVICE | MEDICARE MATCH | 5800-000 | | 346.44 | 338,745.66 |
| | | | PO BOX 21125 | | | | | |
| | | | PHILADELPHIA, PA  19114 | | | | | |
| * | 10/24/16 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | 5300-000 | | -1,481.31 | 340,226.97 |
| | | | PO BOX 21125 | error | | | | |
| | | | PHILADELPHIA, PA  19114 | | | | | |
| * | 10/24/16 | | INTERNAL REVENUE SERVICE | SS FICA MATCH | 5800-000 | | -1,481.31 | 341,708.28 |
| | | | PO BOX 21125 | error | | | | |
| | | | PHILADELPHIA, PA  19114 | | | | | |
| | 10/24/16 | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | 5300-000 | | 1,481.31 | 340,226.97 |
| | | | PO BOX 21125 | | | | | |
| | | | PHILADELPHIA, PA  19114 | | | | | |
| | 10/24/16 | | INTERNAL REVENUE SERVICE | SS FICA MATCH | 5800-000 | | 1,481.31 | 338,745.66 |
| | | | PO BOX 21125 | | | | | |
| | | | PHILADELPHIA, PA  19114 | | | | | |
| * | 10/24/16 | | INTERNAL REVENUE SERVICE | Federal Income Tax | 5300-000 | | -4,778.44 | 343,524.10 |
| | | | PO BOX 21125 | error | | | | |
| | | | PHILADELPHIA, PA  19114 | | | | | |
| | 10/24/16 | | INTERNAL REVENUE SERVICE | Federal Income Tax | 5300-000 | | 4,778.44 | 338,745.66 |
| | | | PO BOX 21125 | | | | | |
| | | | PHILADELPHIA, PA  19114 | | | | | |
| * | 10/24/16 | 010059 | OHIO DEPT OF TAXATION | OHIO TAX | 5300-000 | | -716.77 | 339,462.43 |
| | | | PO BOX 530 | error | | | | |
| | | | COLUMBUS, OH  43266-0030 | | | | | |
| * | 10/24/16 | 010060 | Regional Income Tax Agency | S EUCLID | 5300-000 | | -127.29 | 339,589.72 |

Page Subtotals                    0.00        -151.18

Ver: 21.00a

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 15-11415 -AIH | |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | |

| | |
|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******4864 Checking |

| | |
|---|---|
| Taxpayer ID No: | *******7177 |
| For Period Ending: | 02/19/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 477900 Broadview Hts., OH 44147 | error | | | | |
| * 10/24/16 | 010061 | JEDDS PO Box 80538 Akron, OH 44038 | Akron error | 5300-000 | | -219.15 | 339,808.87 |
| * 10/24/16 | 010062 | City of PARMA Div of Taxation 6611 Ridge Rd Parma, OH 44129 | Parma errior | 5300-000 | | -127.07 | 339,935.94 |
| * 10/24/16 | 010063 | Regional Income Tax Agency PO Box 477900 Broadviwe Hts., OH 44147-7900 | RITA FOR WESTLAKE error | 5300-000 | | -15.76 | 339,951.70 |
| * 10/24/16 | 010064 | Regional Income Tax Agency PO Box 477900 Broadview Hts., OH 44147 | Cleveland Hts Div Tax error | 5300-000 | | -37.23 | 339,988.93 |
| * 10/24/16 | 010065 | Hardesty, Anna 284 E Baird Ave Barberton OH 44203 | Claim 000001, Payment 100.00000% error | | | -267.92 | 340,256.85 |
| | | | Claim  (     266.31 ) | 5300-000 | | | |
| | | | Interest  (        1.61 ) | 7990-000 | | | |
| * 10/24/16 | 010066 | Maria J. Keeler 3410 Chestnut Hill Dr. Medina, OH 44256 | Claim 000002, Payment 100.00000% error | | | -2,985.35 | 343,242.20 |
| | | | Claim  (    2,967.39 ) | 5300-000 | | | |
| | | | Interest  (       17.96 ) | 7990-000 | | | |
| * 10/24/16 | 010067 | Lewis, Kyle 1429 Lander Road Cleveland OH 44124 | Claim 000003, Payment 100.00000% error | | | -1,117.10 | 344,359.30 |
| | | | Claim  (    1,110.38 ) | 5300-000 | | | |

| | | | Page Subtotals | | 0.00 | -4,769.58 | |

Ver: 21.00a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 15-11415 -AIH |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., |
| Taxpayer ID No: | *******7177 |
| For Period Ending: | 02/19/19 |

| | |
|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******4864 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Interest ( 6.72) | 7990-000 | | | |
| * 10/24/16 | 010068 | Nemeth, Marianna<br>2140 Bellus Rd<br>Hinckley OH 44233 | Claim 000004, Payment 100.00000%<br>error | | | -1,001.27 | 345,360.57 |
| | | | Claim ( 995.25 ) | 5300-000 | | | |
| | | | Interest ( 6.02) | 7990-000 | | | |
| * 10/24/16 | 010069 | McDicken, Susan<br>12929 Vincent Dr.<br>Chesterland OH 44026 | Claim 000005, Payment 100.00000%<br>error | | | -1,114.76 | 346,475.33 |
| | | | Claim ( 1,108.08 ) | 5300-000 | | | |
| | | | Interest ( 6.68) | 7990-000 | | | |
| * 10/24/16 | 010070 | Esquivel, Debra<br>2035 Presidential Pkwy<br>Twinsburg OH 44087 | Claim 000007, Payment 100.00000%<br>error | | | -1,883.17 | 348,358.50 |
| | | | Claim ( 1,871.80 ) | 5300-000 | | | |
| | | | Interest ( 11.37) | 7990-000 | | | |
| * 10/24/16 | 010071 | Brenn, Kelly<br>5876 Bolender Road<br>Akron OH 44319 | Claim 000010, Payment 100.00000%<br>error | | | -1,524.51 | 349,883.01 |
| | | | Claim ( 1,515.37 ) | 5300-000 | | | |
| | | | Interest ( 9.14) | 7990-000 | | | |
| * 10/24/16 | 010072 | Orlando, Marlene<br>29516 Robert St<br>Wickliffe OH 44092 | Claim 000011, Payment 100.00000%<br>error | | | -823.21 | 350,706.22 |
| | | | Claim ( 818.24 ) | 5300-000 | | | |
| | | | Interest ( 4.97) | 7990-000 | | | |
| * 10/24/16 | 010073 | Kovacik, Judith<br>19832 Winding Trail<br>Strongsville OH 44149 | Claim 000014, Payment 100.00000%<br>error | | | -586.41 | 351,292.63 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -6,933.33 |

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 65)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:      15-11415  -AIH
Case Name:   UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177
For Period Ending: 02/19/19

Trustee Name:     DAVID O. SIMON, TRUSTEE
Bank Name:        BOK Financial
Account Number / CD #:   *******4864  Checking

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim      (      582.92 ) | 5300-000 | | | |
| | | | Interest      (      3.49 ) | 7990-000 | | | |
| *   10/24/16 | 010074 | Boston, Janice 2548 Congo Street Akron OH 44305 | Claim 000015, Payment 100.00000% error | | | -728.09 | 352,020.72 |
| | | | Claim      (      723.71 ) | 5300-000 | | | |
| | | | Interest      (      4.38 ) | 7990-000 | | | |
| *   10/24/16 | 010075 | Denise Womack 1180 Orchard Hts. Dr. Mayfield Heights, OH 44124 | Claim 000018, Payment 100.00000% error | | | -759.72 | 352,780.44 |
| | | | Claim      (      755.17 ) | 5300-000 | | | |
| | | | Interest      (      4.55 ) | 7990-000 | | | |
| *   10/24/16 | 010076 | Hague, Patricia 17022 Parklane Dr Stongsville OH 44136 | Claim 000020, Payment 100.00000% error | | | -712.20 | 353,492.64 |
| | | | Claim      (      707.90 ) | 5300-000 | | | |
| | | | Interest      (      4.30) | 7990-000 | | | |
| *   10/24/16 | 010077 | Bitner, Diane 26 Morningside Dr Chagrin Falls OH 44022 | Claim 000037, Payment 100.00000% error | | | -292.71 | 353,785.35 |
| | | | Claim      (      290.96 ) | 5300-000 | | | |
| | | | Interest      (      1.75 ) | 7990-000 | | | |
| *   10/24/16 | 010078 | Goode, Andria 283 E. North Street Akron OH 44304 | Claim 000039, Payment 100.00000% error | | | -456.35 | 354,241.70 |
| | | | Claim      (      453.60 ) | 5300-000 | | | |
| | | | Interest      (      2.75 ) | 7990-000 | | | |
| *   10/24/16 | 010079 | Sandra K. Kocher 5986 Easy Pace Circle NW | Claim 000050, Payment 100.00000% error | | | -1,136.24 | 355,377.94 |

Page Subtotals          0.00          -4,085.31

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No: 15-11415 -AIH

Case Name: UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name: DAVID O. SIMON, TRUSTEE

Bank Name: BOK Financial

Account Number / CD #: *******4864 Checking

Taxpayer ID No: *******7177

For Period Ending: 02/19/19

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Canton, OH 44718 | | | | | |
| | | | Claim        (       1,129.40 ) | 5300-000 | | | |
| | | | Interest      (          6.84 ) | 7990-000 | | | |
| * 10/24/16 | 010080 | Boresz, Marjorie<br>11271 Nicole's Way<br>Chardon, OH 44024 | Claim 000051, Payment 100.00000%<br>error | | | -620.30 | 355,998.24 |
| | | | Claim        (        616.58 ) | 5300-000 | | | |
| | | | Interest      (          3.72 ) | 7990-000 | | | |
| * 10/24/16 | 010081 | Hulec, Karen<br>26080 Hickory Lane<br>Olmsted Falls OH 44138 | Claim 000068, Payment 100.00000%<br>error | | | -130.40 | 356,128.64 |
| | | | Claim        (        129.62 ) | 5300-000 | | | |
| | | | Interest      (          0.78 ) | 7990-000 | | | |
| 10/24/16 | 010082 | OHIO DEPT OF TAXATION<br>PO BOX 530<br>COLUMBUS, OH  43266-0030 | OHIO TAX | 5300-000 | | 716.77 | 355,411.87 |
| 10/24/16 | 010083 | Regional Income Tax Agency<br>PO Box 477900<br>Broadview Hts., OH  44147 | S EUCLID | 5300-000 | | 127.29 | 355,284.58 |
| 10/24/16 | 010084 | JEDDS<br>PO Box 80538<br>Akron, OH  44038 | Akron | 5300-000 | | 219.15 | 355,065.43 |
| 10/24/16 | 010085 | City of PARMA<br>Div of Taxation<br>6611 Ridge Rd<br>Parma, OH 44129 | Parma | 5300-000 | | 127.07 | 354,938.36 |
| 10/24/16 | 010086 | Regional Income Tax Agency<br>PO Box 477900<br>Broadviwe Hts., OH  44147-7900 | RITA FOR WESTLAKE | 5300-000 | | 15.76 | 354,922.60 |

Page Subtotals 0.00 455.34

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 67)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:   15-11415 -AIH

Case Name:   UNIVERSITY DERMATOLOGISTS, INC.,

Taxpayer ID No: *******7177

For Period Ending: 02/19/19

Trustee Name:   DAVID O. SIMON, TRUSTEE

Bank Name:   BOK Financial

Account Number / CD #:   *******4864 Checking

Blanket Bond (per case limit):   $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/24/16 | 010087 | Regional Income Tax Agency<br>PO Box 477900<br>Broadview Hts., OH 44147 | Cleveland Hts Div Tax | 5300-000 | | 37.23 | 354,885.37 |
| 10/24/16 | 010088 | Hardesty, Anna<br>284 E Baird Ave<br>Barberton OH 44203 | Claim 000001, Payment 100.00000% | 5300-000 | | 266.31 | 354,619.06 |
| 10/24/16 | 010089 | Maria J. Keeler<br>3410 Chestnut Hill Dr.<br>Medina, OH 44256 | Claim 000002, Payment 100.00000% | 5300-000 | | 2,967.39 | 351,651.67 |
| 10/24/16 | 010090 | Lewis, Kyle<br>1429 Lander Road<br>Cleveland OH 44124 | Claim 000003, Payment 100.00000% | 5300-000 | | 1,110.38 | 350,541.29 |
| 10/24/16 | 010091 | Nemeth, Marianna<br>2140 Bellus Rd<br>Hinckley OH 44233 | Claim 000004, Payment 100.00000% | 5300-000 | | 995.25 | 349,546.04 |
| 10/24/16 | 010092 | McDicken, Susan<br>12929 Vincent Dr.<br>Chesterland OH 44026 | Claim 000005, Payment 100.00000% | 5300-000 | | 1,108.08 | 348,437.96 |
| * 10/24/16 | 010093 | Esquivel, Debra<br>2035 Presidential Pkwy<br>Twinsburg OH 44087 | Claim 000007, Payment 100.00000% | 5300-000 | | 1,871.80 | 346,566.16 |
| 10/24/16 | 010094 | Brenn, Kelly<br>5876 Bolender Road<br>Akron OH 44319 | Claim 000010, Payment 100.00000% | 5300-000 | | 1,515.37 | 345,050.79 |
| 10/24/16 | 010095 | Orlando, Marlene<br>29516 Robert St<br>Wickliffe OH 44092 | Claim 000011, Payment 100.00000% | 5300-000 | | 818.24 | 344,232.55 |
| 10/24/16 | 010096 | Kovacik, Judith<br>19832 Winding Trail<br>Strongsville OH 44149 | Claim 000014, Payment 100.00000% | 5300-000 | | 582.92 | 343,649.63 |

Page Subtotals   0.00   11,272.97

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 68)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-11415 -AIH | | | Trustee Name: | DAVID O. SIMON, TRUSTEE | |
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | | | Bank Name: | BOK Financial | |
| | | | | Account Number / CD #: | *******4864  Checking | |
| Taxpayer ID No: | *******7177 | | | | | |
| For Period Ending: | 02/19/19 | | | Blanket Bond (per case limit): | $  2,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/24/16 | 010097 | Boston, Janice<br>2548 Congo Street<br>Akron OH 44305 | Claim 000015, Payment 100.00000% | 5300-000 | | 723.71 | 342,925.92 |
| 10/24/16 | 010098 | Denise Womack<br>1180 Orchard Hts. Dr.<br>Mayfield Heights, OH 44124 | Claim 000018, Payment 100.00000% | 5300-000 | | 755.17 | 342,170.75 |
| 10/24/16 | 010099 | Hague, Patricia<br>17022 Parklane Dr<br>Stongsville OH 44136 | Claim 000020, Payment 100.00000% | 5300-000 | | 707.90 | 341,462.85 |
| 10/24/16 | 010100 | Bitner, Diane<br>26 Morningside Dr<br>Chagrin Falls OH 44022 | Claim 000037, Payment 100.00000% | 5300-000 | | 290.96 | 341,171.89 |
| 10/24/16 | 010101 | Goode, Andria<br>283 E. North Street<br>Akron OH 44304 | Claim 000039, Payment 100.00000% | 5300-000 | | 453.60 | 340,718.29 |
| 10/24/16 | 010102 | Sandra K. Kocher<br>5986 Easy Pace Circle NW<br>Canton, OH 44718 | Claim 000050, Payment 100.00000% | 5300-000 | | 1,129.40 | 339,588.89 |
| 10/24/16 | 010103 | Boresz, Marjorie<br>11271 Nicole's Way<br>Chardon, OH 44024 | Claim 000051, Payment 100.00000% | 5300-000 | | 616.58 | 338,972.31 |
| 10/24/16 | 010104 | Hulec, Karen<br>26080 Hickory Lane<br>Olmsted Falls OH 44138 | Claim 000068, Payment 100.00000% | 5300-000 | | 129.62 | 338,842.69 |
| 10/26/16 | 4 | First Federal Credit Control | Account(s) Receivable(s)<br>Reporting Period October, 2016 | 1121-000 | 204.97 | | 339,047.66 |
| 10/26/16 | 4 | Susie Nagy<br>P.O. Box 374<br>Conneaut, OH 44030 | Account(s) Receivable(s)<br>Account number 284614 | 1121-000 | 50.00 | | 339,097.66 |
| 10/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 544.57 | 338,553.09 |

| | | Page Subtotals | 254.97 | 5,351.51 | |
|---|---|---|---|---|---|

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 69)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          15-11415  -AIH
Case Name:    UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:        DAVID O. SIMON, TRUSTEE
Bank Name:            BOK Financial
Account Number / CD #:     *******4864  Checking

Taxpayer ID No:  *******7177
For Period Ending:  02/19/19

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/29/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) Reporting Period November, 2016 | 1121-000 | 402.51 | | 338,955.60 |
| 11/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 503.58 | 338,452.02 |
| * 12/12/16 | 010093 | Esquivel, Debra 2035 Presidential Pkwy Twinsburg OH 44087 | Claim 000007, Payment 100.00000% | 5300-000 | | -1,871.80 | 340,323.82 |
| 12/12/16 | 010105 | Esquivel, Debra 106 Chimney Rock Lane Fort Mills, SC 29708 | Claim 000007, Payment 100.00000% | 5300-000 | | 1,871.80 | 338,452.02 |
| 12/13/16 | 4 | Craig Shopneck, Chpt 13 Trustee Estate of Mathews 15-12855 | Account(s) Receivable(s) | 1121-000 | 11.66 | | 338,463.68 |
| 12/27/16 | 4 | First Federal Credit Control | Account(s) Receivable(s) Reporting Period December, 2016 | 1121-000 | 1,908.53 | | 340,372.21 |
| 12/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 504.82 | 339,867.39 |
| 01/11/17 | 010106 | Insurance Partners Agency 26865 Center Ridge Road Westlake, OH  44145 | Premium on Trustee's Bond Insurance Partners Agency 26865 Center Ridge Road Westlake, OH  44145 | 2300-000 | | 155.00 | 339,712.39 |
| 01/30/17 | 4 | First Federal Credit Control | Account(s) Receivable(s) January, 2017 Reporting Period | 1121-000 | 546.02 | | 340,258.41 |
| 01/30/17 | 4 | Susie Nagy P.O. Box 374 Conneaut, OH 44030 | Account(s) Receivable(s) Account number 248614 | 1121-000 | 50.00 | | 340,308.41 |
| 01/30/17 | 010107 | Clerk, Cuyaoga County Probate Court | filing fee, Lynch estate | 2990-000 | | 15.00 | 340,293.41 |
| 01/31/17 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 504.94 | 339,788.47 |
| 02/28/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 456.12 | 339,332.35 |
| 03/01/17 | 4 | First Federal Credit Control | Account(s) Receivable(s) Reporting Period February, 2017 | 1121-000 | 560.69 | | 339,893.04 |
| 03/15/17 | 4 | Craig Shopneck, Chpt 13 Trustee | Account(s) Receivable(s) | 1121-000 | 65.31 | | 339,958.35 |

Page Subtotals     3,544.72     2,139.46

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 70)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 15-11415 -AIH | | Trustee Name: | DAVID O. SIMON, TRUSTEE |
|---|---|---|---|---|
| Case Name: | UNIVERSITY DERMATOLOGISTS, INC., | | Bank Name: | BOK Financial |
| | | | Account Number / CD #: | *******4864 Checking |
| Taxpayer ID No: | *******7177 | | | |
| For Period Ending: | 02/19/19 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Estate of 15-12855 Mathews | | | | | |
| 03/20/17 | 4 | Susie Nagy | Account(s) Receivable(s) | 1121-000 | 25.00 | | 339,983.35 |
| | | P.O. Box 374 | Account number 248614 | | | | |
| | | Conneaut, OH 44030 | | | | | |
| 03/27/17 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 629.11 | | 340,612.46 |
| | | | March, 2017 Reporting Period | | | | |
| 03/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 505.14 | 340,107.32 |
| 04/12/17 | 4 | Susie M. Nagy | Account(s) Receivable(s) | 1121-000 | 25.00 | | 340,132.32 |
| | | P.O. Box 374 | Account number 248614 | | | | |
| | | Conneaut, OH 44030 | | | | | |
| 04/14/17 | 24 | US Treasury | tax Refund 2015 | 1224-000 | 2,190.73 | | 342,323.05 |
| | | 2015 tax refund | | | | | |
| 04/26/17 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 523.06 | | 342,846.11 |
| | | | April, 2017 Reporting Period | | | | |
| 04/28/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 490.47 | 342,355.64 |
| 05/19/17 | 4 | Susie Nagy | Account(s) Receivable(s) | 1121-000 | 25.00 | | 342,380.64 |
| | | P.O. Box 374 | | | | | |
| | | Conneaut, OH 44030 | | | | | |
| 05/24/17 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 251.30 | | 342,631.94 |
| | | | Reporting Period May, 2017 | | | | |
| 05/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 508.87 | 342,123.07 |
| 06/26/17 | 4 | First Federal Credit Control | Account(s) Receivable(s) | 1121-000 | 474.87 | | 342,597.94 |
| | | | Reporting Period June, 2017 | | | | |
| 06/30/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 492.13 | 342,105.81 |
| 07/28/17 | 010108 | BANK OF KANSAS CITY | TRANSFER TO SUCCESSOR TRUSTEE | 9999-000 | | 342,105.81 | 0.00 |

| | | | | Page Subtotals | 4,144.07 | 344,102.42 | |

Ver: 21.00a

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:          15-11415  -AIH
Case Name:     UNIVERSITY DERMATOLOGISTS, INC.,

Trustee Name:          DAVID O. SIMON, TRUSTEE
Bank Name:               BOK Financial
Account Number / CD #:     *******4864  Checking

Taxpayer ID No:  *******7177
For Period Ending:  02/19/19

Blanket Bond (per case limit):  $  2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | 949,052.72 | 949,052.72 | 0.00 |
| | Less:  Bank Transfers/CD's | 0.00 | 342,105.81 | |
| | Subtotal | 949,052.72 | 606,946.91 | |
| | Less:  Payments to Debtors | | 773.83 | |
| | Net | 949,052.72 | 606,173.08 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking Account - *******6468 | 32,284.39 | 374,390.20 | 0.00 |
| Checking - *******4864 | 949,052.72 | 606,173.08 | 0.00 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 981,337.11 | 980,563.28 | 0.00 |
| | ============= | ============= | ============= |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          0.00

Ver: 21.00a

UST Form 101-7-TDR (10/1/2010) *(Page: 72)*